## 2015

| # | A | C | D | F | G | H | K |
|---|---|---|---|---|---|---|---|
| | BIDDING_MERCHANT_NAME | ORDER_ID | QUOTE_ID | BID_STATUS | STATUS_DATE | CUSTOMER_NAME | BRANCH_OF_SERVICE |
| 1 | Independent Marine Oil Services LLC | 34574 | 5848 | Chosen for Order | 25-JUN-15 12.00.00 | USS Jason Dunham | Department of Navy |
| 2 | Independent Marine Oil Services LLC | 34718 | 5890 | Chosen for Order | 09-JUL-15 12.00.00 | Ferdinand Hassler | NOAA |
| 3 | Independent Marine Oil Services LLC | 34864 | 5921 | Chosen for Order | 21-JUL-15 12.00.00 | USCGC Osage | US Coast Guard |
| 4 | Independent Marine Oil Services LLC | | 5924 | Chosen for Order | 22-JUL-15 12.00.00 | USCGC Alert | US Coast Guard |
| 5 | Independent Marine Oil Services LLC | 35008 | 5941 | Chosen for Order | 31-JUL-15 12.00.00 | USCGC Buckthorn | US Coast Guard |
| 6 | Independent Marine Oil Services LLC | 35068 | 5960 | Chosen for Order | 06-AUG-15 12.00.00 | USCGC Legare | US Coast Guard |
| 7 | Independent Marine Oil Services LLC | 35098 | 5979 | Chosen for Order | 09-AUG-15 12.00.00 | USCGC Willow | US Coast Guard |
| 8 | Independent Marine Oil Services LLC | 35111 | 5981 | Chosen for Order | 10-AUG-15 12.00.00 | USCGC Sitkinak | US Coast Guard |
| 9 | Independent Marine Oil Services LLC | 35210 | 6005 | Chosen for Order | 19-AUG-15 12.00.00 | USCGC Bristol Bay | US Coast Guard |
| 10 | Independent Marine Oil Services LLC | 35212 | 6006 | Chosen for Order | 19-AUG-15 12.00.00 | USCGC Spar | US Coast Guard |
| 11 | Independent Marine Oil Services LLC | | 6014 | Chosen for Order | 03-SEP-15 12.00.00 | USS Vicksburg | Department of Navy |
| 12 | Independent Marine Oil Services LLC | 35268 | 6018 | Chosen for Order | 24-AUG-15 12.00.00 | USCGC Sitkinak | US Coast Guard |
| 13 | Independent Marine Oil Services LLC | 35335 | 6029 | Chosen for Order | 28-AUG-15 12.00.00 | USCGC Katherine Walker | US Coast Guard |
| 14 | Independent Marine Oil Services LLC | 35418 | 6042 | Chosen for Order | 04-SEP-15 12.00.00 | USCGC Sitkinak | US Coast Guard |
| 15 | Independent Marine Oil Services LLC | 35460 | 6050 | Chosen for Order | 09-SEP-15 12.00.00 | Spud Barge CE796 | USACE |
| 16 | Independent Marine Oil Services LLC | 35510 | 6059 | Chosen for Order | 14-SEP-15 12.00.00 | USCGC Sturgeon Bay | US Coast Guard |
| 17 | Independent Marine Oil Services LLC | 35508 | 6066 | Chosen for Order | 14-SEP-15 12.00.00 | USCGC Katherine Walker | US Coast Guard |
| 18 | Independent Marine Oil Services LLC | 35513 | 6067 | Chosen for Order | 14-SEP-15 12.00.00 | USCGC Sitkinak | US Coast Guard |
| 19 | Independent Marine Oil Services LLC | 35660 | 6092 | Chosen for Order | 28-SEP-15 12.00.00 | Mike Hendricks Crane Barge | USACE |
| 20 | Independent Marine Oil Services LLC | 35626 | 6099 | Chosen for Order | 24-SEP-15 12.00.00 | USCGC Coho | US Coast Guard |
| 21 | Independent Marine Oil Services LLC | 35648 | 6102 | Chosen for Order | 26-SEP-15 12.00.00 | USCGC Dolphin | US Coast Guard |
| 22 | Independent Marine Oil Services LLC | 35686 | 6108 | Chosen for Order | 30-SEP-15 12.00.00 | Spud Barge CE796 | USACE |
| 23 | Independent Marine Oil Services LLC | 35703 | 6113 | Chosen for Order | 01-OCT-15 12.00.00 | USCGC Sitkinak | US Coast Guard |
| 24 | Independent Marine Oil Services LLC | 35776 | 6130 | Chosen for Order | 09-OCT-15 12.00.00 | USCGC Sitkinak | US Coast Guard |
| 25 | Independent Marine Oil Services LLC | 35831 | 6134 | Chosen for Order | 16-OCT-15 12.00.00 | USS Porter | Department of Navy |
| 26 | Independent Marine Oil Services LLC | 35871 | 6147 | Chosen for Order | 21-OCT-15 12.00.00 | USCGC Sitkinak | US Coast Guard |
| 27 | Independent Marine Oil Services LLC | 35928 | 6160 | Chosen for Order | 27-OCT-15 12.00.00 | Spud Barge CE796 | USACE |
| 28 | Independent Marine Oil Services LLC | 35992 | 6172 | Chosen for Order | 03-NOV-15 12.00.00 | USCGC Sitkinak | US Coast Guard |
| 29 | Independent Marine Oil Services LLC | 36079 | 6192 | Chosen for Order | 13-NOV-15 12.00.00 | USCGC Sitkinak | US Coast Guard |
| 30 | Independent Marine Oil Services LLC | 36109 | 6196 | Chosen for Order | 17-NOV-15 12.00.00 | USCGC Cormorant | US Coast Guard |
| 31 | Independent Marine Oil Services LLC | 36201 | 6218 | Chosen for Order | 27-NOV-15 12.00.00 | USCGC Katherine Walker | US Coast Guard |
| 32 | Independent Marine Oil Services LLC | 36264 | 6222 | Chosen for Order | 04-DEC-15 12.00.00 | USCGC Katherine Walker | US Coast Guard |
| 33 | Independent Marine Oil Services LLC | | 6230 | Chosen for Order | 12-DEC-15 12.00.00 | USCGC Dependable | US Coast Guard |
| 34 | Independent Marine Oil Services LLC | 36322 | 6232 | Chosen for Order | 11-DEC-15 12.00.00 | USCGC Sitkinak | US Coast Guard |
| 35 | Independent Marine Oil Services LLC | 36468 | 6245 | Chosen for Order | 31-DEC-15 12.00.00 | USCGC Katherine Walker | US Coast Guard |

SEA-ATR001-00000057

BUTLER000699



USA v. BUTLER DEFENSE EXHIBIT

**35A**

25CR80093-Middlebrooks

TAB "ALL RFQs that IMO Bid"

**2016**

| # | BIDDING_MERCHANT_NAME | ORDER_ID | QUOTE_ID | BID_STATUS | STATUS_DATE | CUSTOMER_NAME | BRANCH_OF_SERVICE |
|---|---|---|---|---|---|---|---|
| | | A | C | D | F | G | H | K |
| 1 | Independent Marine Oil Services LLC | 36623 | 6274 | Chosen for Order | 18-JAN-16 12.00.00 | USCGC Katherine Walker | US Coast Guard |
| 2 | Independent Marine Oil Services LLC | 36721 | 6295 | Chosen for Order | 28-JAN-16 12.00.00 | USACE Kent | USACE |
| 3 | Independent Marine Oil Services LLC | 36795 | 6311 | Chosen for Order | 05-FEB-16 12.00.00 | Dan Reeves | USACE |
| 4 | Independent Marine Oil Services LLC | 36918 | 6330 | Chosen for Order | 19-FEB-16 12.00.00 | USCGC Sitkinak | US Coast Guard |
| 5 | Independent Marine Oil Services LLC | 36952 | 6342 | Chosen for Order | 22-FEB-16 12.00.00 | ATB GALVESTON | Military Sealift Command |
| 6 | Independent Marine Oil Services LLC | 36997 | 6347 | Chosen for Order | 26-FEB-16 12.00.00 | USCGC Katherine Walker | US Coast Guard |
| 7 | Independent Marine Oil Services LLC | 37023 | 6351 | Chosen for Order | 29-FEB-16 12.00.00 | USCGC Sitkinak | US Coast Guard |
| 8 | Independent Marine Oil Services LLC | 37138 | 6367 | Chosen for Order | 11-MAR-16 12.00.00 | Henry B. Bigelow | NOAA |
| 9 | Independent Marine Oil Services LLC | 37139 | 6368 | Chosen for Order | 11-MAR-16 12.00.00 | Henry B. Bigelow | NOAA |
| 10 | Independent Marine Oil Services LLC | 37141 | 6374 | Chosen for Order | 11-MAR-16 12.00.00 | USCGC Katherine Walker | US Coast Guard |
| 11 | Independent Marine Oil Services LLC | 37149 | 6376 | Chosen for Order | 12-MAR-16 12.00.00 | USCGC Cormorant | US Coast Guard |
| 12 | Independent Marine Oil Services LLC | 37217 | 6392 | Chosen for Order | 18-MAR-16 12.00.00 | USCGC Sitkinak | US Coast Guard |
| 13 | Independent Marine Oil Services LLC | 37267 | 6402 | Chosen for Order | 23-MAR-16 12.00.00 | USCGC Legare | US Coast Guard |
| 14 | Independent Marine Oil Services LLC | 37439 | 6419 | Chosen for Order | 08-APR-16 12.00.00 | USS Donald Cook | Department of Navy |
| 15 | Independent Marine Oil Services LLC | 37376 | 6422 | Chosen for Order | 04-APR-16 12.00.00 | USCGC Cormorant | US Coast Guard |
| 16 | Independent Marine Oil Services LLC | 37487 | 6427 | Chosen for Order | 14-APR-16 12.00.00 | USS Donald Cook | Department of Navy |
| 17 | Independent Marine Oil Services LLC | 37448 | 6436 | Chosen for Order | 08-APR-16 12.00.00 | USCGC Katherine Walker | US Coast Guard |
| 18 | Independent Marine Oil Services LLC | 37601 | 6460 | Chosen for Order | 22-APR-16 12.00.00 | USCGC Sitkinak | US Coast Guard |
| 19 | Independent Marine Oil Services LLC | 37604 | 6461 | Chosen for Order | 22-APR-16 12.00.00 | USCGC Finback | US Coast Guard |
| 20 | Independent Marine Oil Services LLC | 37723 | 6476 | Chosen for Order | 02-MAY-16 12.00.00 | Dan Reeves | USACE |
| 21 | Independent Marine Oil Services LLC | 37689 | 6482 | Chosen for Order | 29-APR-16 12.00.00 | USCGC Sitkinak | US Coast Guard |
| 22 | Independent Marine Oil Services LLC | 37835 | 6511 | Chosen for Order | 13-MAY-16 12.00.00 | USCGC Sitkinak | US Coast Guard |
| 23 | Independent Marine Oil Services LLC | 37908 | 6515 | Chosen for Order | 20-MAY-16 12.00.00 | USCGC Katherine Walker | US Coast Guard |
| 24 | Independent Marine Oil Services LLC | 37986 | 6541 | Chosen for Order | 27-MAY-16 12.00.00 | USCGC Sitkinak | US Coast Guard |
| 25 | Independent Marine Oil Services LLC | 37995 | 6544 | Chosen for Order | 28-MAY-16 12.00.00 | USCGC Beluga | US Coast Guard |
| 26 | Independent Marine Oil Services LLC | 38080 | 6552 | Chosen for Order | 06-JUN-16 12.00.00 | USCGC Moray | US Coast Guard |
| 27 | Independent Marine Oil Services LLC | 38121 | 6566 | Chosen for Order | 10-JUN-16 12.00.00 | USCGC Penobscot Bay | US Coast Guard |
| 28 | Independent Marine Oil Services LLC | 38152 | 6571 | Chosen for Order | 13-JUN-16 12.00.00 | USCGC Wyaconda | US Coast Guard |
| 29 | Independent Marine Oil Services LLC | 38349 | 6611 | Chosen for Order | 30-JUN-16 12.00.00 | USCGC Sanibel | US Coast Guard |
| 30 | Independent Marine Oil Services LLC | 38405 | 6616 | Chosen for Order | 07-JUL-16 12.00.00 | USCGC Bear | US Coast Guard |
| 31 | Independent Marine Oil Services LLC | 38418 | 6621 | Chosen for Order | 08-JUL-16 12.00.00 | Dan Reeves | USACE |
| 32 | Independent Marine Oil Services LLC | 38394 | 6623 | Chosen for Order | 06-JUL-16 12.00.00 | USCGC Bluefin | US Coast Guard |
| 33 | Independent Marine Oil Services LLC | 38442 | 6626 | Chosen for Order | 11-JUL-16 12.00.00 | USCGC Penobscot Bay | US Coast Guard |
| 34 | Independent Marine Oil Services LLC | 38435 | 6628 | Chosen for Order | 10-JUL-16 12.00.00 | USCGC Maui | US Coast Guard |
| 35 | Independent Marine Oil Services LLC | 38461 | 6633 | Chosen for Order | 13-JUL-16 12.00.00 | USCGC Gasconade | US Coast Guard |

SEA-ATR001-00000057

**BUTLER000700**



USA v. BUTLER
DEFENSE EXHIBIT
**35B**
25CR80093-Middlebrooks

TAB "ALL RFQs that IMO Bid"

# 2016

| # | A<br>BIDDING_MERCHANT_NAME | C<br>ORDER_ID | D<br>QUOTE_ID | F<br>BID_STATUS | G<br>STATUS_DATE | H<br>CUSTOMER_NAME | K<br>BRANCH_OF_SERVICE |
|---|---|---|---|---|---|---|---|
| 36 | Independent Marine Oil Services LLC | 38562 | 6641 | Chosen for Order | 21-JUL-16 12.00.00 | FSF-1 Seafighter | Department of Navy |
| 37 | Independent Marine Oil Services LLC | 38569 | 6649 | Chosen for Order | 21-JUL-16 12.00.00 | USCGC Sitkinak | US Coast Guard |
| 38 | Independent Marine Oil Services LLC | 38603 | 6653 | Chosen for Order | 25-JUL-16 12.00.00 | USCGC Morro Bay | US Coast Guard |
| 39 | Independent Marine Oil Services LLC | 38698 | 6670 | Chosen for Order | 02-AUG-16 12.00.00 | USCGC Wyaconda | US Coast Guard |
| 40 | Independent Marine Oil Services LLC | 38708 | 6671 | Chosen for Order | 03-AUG-16 12.00.00 | USCGC Gasconade | US Coast Guard |
| 41 | Independent Marine Oil Services LLC | 38764 | 6679 | Chosen for Order | 08-AUG-16 12.00.00 | USCGC Sturgeon Bay | US Coast Guard |
| 42 | Independent Marine Oil Services LLC | 38751 | 6681 | Chosen for Order | 06-AUG-16 12.00.00 | USCGC Bluefin | US Coast Guard |
| 43 | Independent Marine Oil Services LLC | 38773 | 6685 | Chosen for Order | 09-AUG-16 12.00.00 | USCGC Sitkinak | US Coast Guard |
| 44 | Independent Marine Oil Services LLC | 38789 | 6690 | Chosen for Order | 10-AUG-16 12.00.00 | USCGC Cochito | US Coast Guard |
| 45 | Independent Marine Oil Services LLC | 38799 | 6692 | Chosen for Order | 11-AUG-16 12.00.00 | USS Ross | Department of Navy |
| 46 | Independent Marine Oil Services LLC | 38806 | 6696 | Chosen for Order | 11-AUG-16 12.00.00 | USCGC William Flores | US Coast Guard |
| 47 | Independent Marine Oil Services LLC | 38820 | 6698 | Chosen for Order | 12-AUG-16 12.00.00 | USCGC Beluga | US Coast Guard |
| 48 | Independent Marine Oil Services LLC | 38953 | 6716 | Chosen for Order | 24-AUG-16 12.00.00 | USCGC Sitkinak | US Coast Guard |
| 49 | Independent Marine Oil Services LLC | | 6723 | Chosen for Order | 28-AUG-16 12.00.00 | USCGC Walnut | US Coast Guard |
| 50 | Independent Marine Oil Services LLC | 39054 | 6733 | Chosen for Order | 02-SEP-16 12.00.00 | USCGC Penobscot Bay | US Coast Guard |
| 51 | Independent Marine Oil Services LLC | 39098 | 6742 | Chosen for Order | 07-SEP-16 12.00.00 | USCGC Sitkinak | US Coast Guard |
| 52 | Independent Marine Oil Services LLC | 39193 | 6744 | Chosen for Order | 15-SEP-16 12.00.00 | USCGC Wyaconda | US Coast Guard |
| 53 | Independent Marine Oil Services LLC | 39197 | 6757 | Chosen for Order | 15-SEP-16 12.00.00 | USCGC Ocracoke | US Coast Guard |
| 54 | Independent Marine Oil Services LLC | 39371 | 6767 | Chosen for Order | 30-SEP-16 12.00.00 | Dan Reeves | USACE |
| 55 | Independent Marine Oil Services LLC | 39295 | 6774 | Chosen for Order | 23-SEP-16 12.00.00 | USCGC Albacore | US Coast Guard |
| 56 | Independent Marine Oil Services LLC | 39357 | 6788 | Chosen for Order | 29-SEP-16 12.00.00 | USCGC Ocracoke | US Coast Guard |
| 57 | Independent Marine Oil Services LLC | 39520 | 6814 | Chosen for Order | 13-OCT-16 12.00.00 | USCGC Sitkinak | US Coast Guard |
| 58 | Independent Marine Oil Services LLC | 39519 | 6815 | Chosen for Order | 13-OCT-16 12.00.00 | USCGC Scioto | US Coast Guard |
| 59 | Independent Marine Oil Services LLC | 39564 | 6823 | Chosen for Order | 17-OCT-16 12.00.00 | USCGC Penobscot Bay | US Coast Guard |
| 60 | Independent Marine Oil Services LLC | 39769 | 6855 | Chosen for Order | 02-NOV-16 12.00.00 | USCGC Sitkinak | US Coast Guard |
| 61 | Independent Marine Oil Services LLC | 39830 | 6865 | Chosen for Order | 07-NOV-16 12.00.00 | USCGC Sanibel | US Coast Guard |
| 62 | Independent Marine Oil Services LLC | 40027 | 6889 | Chosen for Order | 23-NOV-16 12.00.00 | USCGC Penobscot Bay | US Coast Guard |
| 63 | Independent Marine Oil Services LLC | | 6903 | Chosen for Order | 01-DEC-16 12.00.00 | USCGC Margaret Norvell | US Coast Guard |
| 64 | Independent Marine Oil Services LLC | 40104 | 6904 | Chosen for Order | 02-DEC-16 12.00.00 | USCGC Margaret Norvell | US Coast Guard |
| 65 | Independent Marine Oil Services LLC | 40131 | 6906 | Chosen for Order | 05-DEC-16 12.00.00 | USCGC Sitkinak | US Coast Guard |
| 66 | Independent Marine Oil Services LLC | 40158 | 6909 | Chosen for Order | 07-DEC-16 12.00.00 | MT Maersk Michigan | Military Sealift Command |
| 67 | Independent Marine Oil Services LLC | 40192 | 6921 | Chosen for Order | 10-DEC-16 12.00.00 | USCGC Thunder Bay | US Coast Guard |
| 68 | Independent Marine Oil Services LLC | 40221 | 6924 | Chosen for Order | 13-DEC-16 12.00.00 | USCGC Tybee | US Coast Guard |
| 69 | Independent Marine Oil Services LLC | 40220 | 6926 | Chosen for Order | 13-DEC-16 12.00.00 | USS Porter | Department of Navy |
| 70 | Independent Marine Oil Services LLC | 40223 | 6929 | Chosen for Order | 13-DEC-16 12.00.00 | USCGC Sitkinak | US Coast Guard |

**2016**

| # | BIDDING_MERCHANT_NAME | ORDER_ID | QUOTE_ID | BID_STATUS | STATUS_DATE | CUSTOMER_NAME | BRANCH_OF_SERVICE |
|---|---|---|---|---|---|---|---|
| 71 | Independent Marine Oil Services LLC | 40238 | 6930 | Chosen for Order | 14-DEC-16 12.00.00 | USCGC Abbie Burgess | US Coast Guard |
| 72 | Independent Marine Oil Services LLC | 40316 | 6934 | Chosen for Order | 23-DEC-16 12.00.00 | USCGC Seneca | US Coast Guard |
| 73 | Independent Marine Oil Services LLC | 40328 | 6936 | Chosen for Order | 27-DEC-16 12.00.00 | USS Porter | Department of Navy |

# 2017

| # | A<br>BIDDING_MERCHANT_NAME | C<br>ORDER_ID | D<br>QUOTE_ID | F<br>BID_STATUS | G<br>STATUS_DATE | H<br>CUSTOMER_NAME | K<br>BRANCH_OF_SERVICE |
|---|---|---|---|---|---|---|---|
| 1 | Independent Marine Oil Services LLC | 40377 | 6951 | Chosen for Order | 04-JAN-17 12.00.00 | USCGC Thunder Bay | US Coast Guard |
| 2 | Independent Marine Oil Services LLC | 40380 | 6953 | Chosen for Order | 04-JAN-17 12.00.00 | USCGC ROLLIN FRITCH | US Coast Guard |
| 3 | Independent Marine Oil Services LLC | 40388 | 6954 | Chosen for Order | 05-JAN-17 12.00.00 | USCGC Penobscot Bay | US Coast Guard |
| 4 | Independent Marine Oil Services LLC | 40594 | 6961 | Chosen for Order | 26-JAN-17 12.00.00 | Hi'ialakai | NOAA |
| 5 | Independent Marine Oil Services LLC | 40452 | 6962 | Chosen for Order | 12-JAN-17 12.00.00 | USCGC Munro | US Coast Guard |
| 6 | Independent Marine Oil Services LLC | 40467 | 6967 | Chosen for Order | 13-JAN-17 12.00.00 | USCGC Bear | US Coast Guard |
| 7 | Independent Marine Oil Services LLC | 40572 | 6974 | Chosen for Order | 25-JAN-17 12.00.00 | Dan Reeves | USACE |
| 8 | Independent Marine Oil Services LLC | 40524 | 6987 | Chosen for Order | 20-JAN-17 12.00.00 | USCGC Thunder Bay | US Coast Guard |
| 9 | Independent Marine Oil Services LLC | 40551 | 6994 | Chosen for Order | 23-JAN-17 12.00.00 | MT SLNC PAX | Military Sealift Command |
| 10 | Independent Marine Oil Services LLC | 40670 | 7015 | Chosen for Order | 02-FEB-17 12.00.00 | USS Hue City | Department of Navy |
| 11 | Independent Marine Oil Services LLC | 40657 | 7026 | Chosen for Order | 01-FEB-17 12.00.00 | USCGC Penobscot Bay | US Coast Guard |
| 12 | Independent Marine Oil Services LLC | 40717 | 7032 | Chosen for Order | 06-FEB-17 12.00.00 | USCGC Abbie Burgess | US Coast Guard |
| 13 | Independent Marine Oil Services LLC | 40746 | 7037 | Chosen for Order | 08-FEB-17 12.00.00 | USCGC Osage | US Coast Guard |
| 14 | Independent Marine Oil Services LLC | 40824 | 7054 | Chosen for Order | 16-FEB-17 12.00.00 | USS Hue City | Department of Navy |
| 15 | Independent Marine Oil Services LLC | 40844 | 7069 | Chosen for Order | 18-FEB-17 12.00.00 | USCGC Dolphin | US Coast Guard |
| 16 | Independent Marine Oil Services LLC | 40942 | 7079 | Chosen for Order | 28-FEB-17 12.00.00 | USCGC Paul Clark | US Coast Guard |
| 17 | Independent Marine Oil Services LLC | 40907 | 7082 | Chosen for Order | 24-FEB-17 12.00.00 | USCGC Penobscot Bay | US Coast Guard |
| 18 | Independent Marine Oil Services LLC | 40946 | 7094 | Chosen for Order | 28-FEB-17 12.00.00 | USCGC Margaret Norvell | US Coast Guard |
| 19 | Independent Marine Oil Services LLC | 40986 | 7103 | Chosen for Order | 03-MAR-17 12.00.00 | USCGC William Flores | US Coast Guard |
| 20 | Independent Marine Oil Services LLC | 41310 | 7119 | Chosen for Order | 30-MAR-17 12.00.00 | Pisces | NOAA |
| 21 | Independent Marine Oil Services LLC | 41114 | 7133 | Chosen for Order | 15-MAR-17 12.00.00 | USCGC Sitkinak | US Coast Guard |
| 22 | Independent Marine Oil Services LLC | 41119 | 7139 | Chosen for Order | 15-MAR-17 12.00.00 | USCGC William Flores | US Coast Guard |
| 23 | Independent Marine Oil Services LLC | 41126 | 7140 | Chosen for Order | 16-MAR-17 12.00.00 | 6th Fleet | Department of Navy |
| 24 | Independent Marine Oil Services LLC | 41136 | 7146 | Chosen for Order | 16-MAR-17 12.00.00 | USCGC Chinook | US Coast Guard |
| 25 | Independent Marine Oil Services LLC | | 7154 | Chosen for Order | 20-MAR-17 12.00.00 | USCGC William Flores | US Coast Guard |
| 26 | Independent Marine Oil Services LLC | 41225 | 7157 | Chosen for Order | 23-MAR-17 12.00.00 | Ferdinand Hassler | NOAA |
| 27 | Independent Marine Oil Services LLC | | 7158 | Chosen for Order | 25-MAR-17 12.00.00 | USCGC William Flores | US Coast Guard |
| 28 | Independent Marine Oil Services LLC | 41210 | 7159 | Chosen for Order | 22-MAR-17 12.00.00 | USCGC Kathleen Moore | US Coast Guard |
| 29 | Independent Marine Oil Services LLC | 41366 | 7187 | Chosen for Order | 03-APR-17 12.00.00 | USCGC Margaret Norvell | US Coast Guard |
| 30 | Independent Marine Oil Services LLC | 41400 | 7191 | Chosen for Order | 06-APR-17 12.00.00 | USS Leyte Gulf | Department of Navy |
| 31 | Independent Marine Oil Services LLC | 41399 | 7193 | Chosen for Order | 06-APR-17 12.00.00 | Henry B. Bigelow | NOAA |
| 32 | Independent Marine Oil Services LLC | 41448 | 7209 | Chosen for Order | 10-APR-17 12.00.00 | USCGC Penobscot Bay | US Coast Guard |
| 33 | Independent Marine Oil Services LLC | 41425 | 7211 | Chosen for Order | 07-APR-17 12.00.00 | USACE MV Yaquina | USACE |
| 34 | Independent Marine Oil Services LLC | 41427 | 7218 | Chosen for Order | 07-APR-17 12.00.00 | S RAFAQAT Former USCG Key Bis | US Coast Guard |
| 35 | Independent Marine Oil Services LLC | 41917 | 7224 | Chosen for Order | 24-MAY-17 12.00.00 | USCGC Sherman | US Coast Guard |

SEA-ATR001-00000057   BUTLER000703

USA v. BUTLER
DEFENSE EXHIBIT
**35C**
25CR80093-Middlebrooks

TAB "ALL RFQs that IMO Bid"

# 2017

| # | A<br>BIDDING_MERCHANT_NAME | C<br>ORDER_ID | D<br>QUOTE_ID | F<br>BID_STATUS | G<br>STATUS_DATE | H<br>CUSTOMER_NAME | K<br>BRANCH_OF_SERVICE |
|---|---|---|---|---|---|---|---|
| 36 | Independent Marine Oil Services LLC | | 7225 | Chosen for Order | 24-MAY-17 12.00.00 | USCGC Sherman | US Coast Guard |
| 37 | Independent Marine Oil Services LLC | 41476 | 7228 | Chosen for Order | 13-APR-17 12.00.00 | USCGC Tahoma | US Coast Guard |
| 38 | Independent Marine Oil Services LLC | 41602 | 7266 | Chosen for Order | 27-APR-17 12.00.00 | USS Carney | Department of Navy |
| 39 | Independent Marine Oil Services LLC | 41621 | 7267 | Chosen for Order | 28-APR-17 12.00.00 | USS Leyte Gulf | Department of Navy |
| 40 | Independent Marine Oil Services LLC | 41629 | 7274 | Chosen for Order | 29-APR-17 12.00.00 | USCGC Maui | US Coast Guard |
| 41 | Independent Marine Oil Services LLC | 41664 | 7280 | Chosen for Order | 03-MAY-17 12.00.00 | USCGC Eagle | US Coast Guard |
| 42 | Independent Marine Oil Services LLC | 41739 | 7281 | Chosen for Order | 10-MAY-17 12.00.00 | MT SLNC PAX | Military Sealift Command |
| 43 | Independent Marine Oil Services LLC | 41686 | 7293 | Chosen for Order | 05-MAY-17 12.00.00 | USS Hue City | Department of Navy |
| 44 | Independent Marine Oil Services LLC | 41737 | 7304 | Chosen for Order | 10-MAY-17 12.00.00 | USCGC Thunder Bay | US Coast Guard |
| 45 | Independent Marine Oil Services LLC | 41738 | 7308 | Chosen for Order | 10-MAY-17 12.00.00 | USS Hue City | Department of Navy |
| 46 | Independent Marine Oil Services LLC | 41796 | 7311 | Chosen for Order | 15-MAY-17 12.00.00 | USS Sterett | Department of Navy |
| 47 | Independent Marine Oil Services LLC | 41746 | 7315 | Chosen for Order | 10-MAY-17 12.00.00 | USCGC Sitkinak | US Coast Guard |
| 48 | Independent Marine Oil Services LLC | | 7321 | Chosen for Order | 11-MAY-17 12.00.00 | USCGC Sanibel | US Coast Guard |
| 49 | Independent Marine Oil Services LLC | 41802 | 7330 | Chosen for Order | 15-MAY-17 12.00.00 | USCGC Thetis | US Coast Guard |
| 50 | Independent Marine Oil Services LLC | 41850 | 7335 | Chosen for Order | 19-MAY-17 12.00.00 | USS Leyte Gulf | Department of Navy |
| 51 | Independent Marine Oil Services LLC | 42035 | 7347 | Chosen for Order | 05-JUN-17 12.00.00 | Gordon Gunter | NOAA |
| 52 | Independent Marine Oil Services LLC | 41905 | 7352 | Chosen for Order | 24-MAY-17 12.00.00 | USCGC Bernard C Webber | US Coast Guard |
| 53 | Independent Marine Oil Services LLC | 42036 | 7360 | Chosen for Order | 05-JUN-17 12.00.00 | Henry B. Bigelow | NOAA |
| 54 | Independent Marine Oil Services LLC | 41970 | 7361 | Chosen for Order | 30-MAY-17 12.00.00 | USS James E. Williams | Department of Navy |
| 55 | Independent Marine Oil Services LLC | 41941 | 7362 | Chosen for Order | 26-MAY-17 12.00.00 | USCGC Richard Etheridge | US Coast Guard |
| 56 | Independent Marine Oil Services LLC | 42079 | 7368 | Chosen for Order | 07-JUN-17 12.00.00 | USS Laboon | Department of Navy |
| 57 | Independent Marine Oil Services LLC | 41958 | 7369 | Chosen for Order | 28-MAY-17 12.00.00 | USCGC Bernard C Webber | US Coast Guard |
| 58 | Independent Marine Oil Services LLC | 42238 | 7382 | Chosen for Order | 20-JUN-17 12.00.00 | USS Laboon | Department of Navy |
| 59 | Independent Marine Oil Services LLC | 42070 | 7386 | Chosen for Order | 06-JUN-17 12.00.00 | USCGC Winslow Griesser | US Coast Guard |
| 60 | Independent Marine Oil Services LLC | 42170 | 7391 | Chosen for Order | 14-JUN-17 12.00.00 | USS Lake Erie | Department of Navy |
| 61 | Independent Marine Oil Services LLC | 42103 | 7397 | Chosen for Order | 09-JUN-17 12.00.00 | USCGC ROLLIN FRITCH | US Coast Guard |
| 62 | Independent Marine Oil Services LLC | 42171 | 7404 | Chosen for Order | 14-JUN-17 12.00.00 | USS Ross | Department of Navy |
| 63 | Independent Marine Oil Services LLC | 42175 | 7406 | Chosen for Order | 14-JUN-17 12.00.00 | USCGC Thunder Bay | US Coast Guard |
| 64 | Independent Marine Oil Services LLC | 42178 | 7407 | Chosen for Order | 14-JUN-17 12.00.00 | USCGC Sitkinak | US Coast Guard |
| 65 | Independent Marine Oil Services LLC | 42334 | 7417 | Chosen for Order | 29-JUN-17 12.00.00 | USS Laboon | Department of Navy |
| 66 | Independent Marine Oil Services LLC | 42232 | 7422 | Chosen for Order | 19-JUN-17 12.00.00 | USCGC Spar | US Coast Guard |
| 67 | Independent Marine Oil Services LLC | 42286 | 7433 | Chosen for Order | 26-JUN-17 12.00.00 | Henry B. Bigelow | NOAA |
| 68 | Independent Marine Oil Services LLC | 42333 | 7440 | Chosen for Order | 29-JUN-17 12.00.00 | USS James E. Williams | Department of Navy |
| 69 | Independent Marine Oil Services LLC | 42425 | 7441 | Chosen for Order | 10-JUL-17 12.00.00 | USS Chafee | Department of Navy |
| 70 | Independent Marine Oil Services LLC | 42373 | 7450 | Chosen for Order | 03-JUL-17 12.00.00 | USS Ross | Department of Navy |

# 2017

| # | A | C | D | F | G | H | K |
|---|---|---|---|---|---|---|---|
| | BIDDING_MERCHANT_NAME | ORDER_ID | QUOTE_ID | BID_STATUS | STATUS_DATE | CUSTOMER_NAME | BRANCH_OF_SERVICE |
| 71 | Independent Marine Oil Services LLC | 42449 | 7466 | Chosen for Order | 12-JUL-17 12.00.00 | USS Ross | Department of Navy |
| 72 | Independent Marine Oil Services LLC | 42429 | 7472 | Chosen for Order | 10-JUL-17 12.00.00 | USCGC Moray | US Coast Guard |
| 73 | Independent Marine Oil Services LLC | 42521 | 7476 | Chosen for Order | 18-JUL-17 12.00.00 | Henry B. Bigelow | NOAA |
| 74 | Independent Marine Oil Services LLC | 42465 | 7489 | Chosen for Order | 13-JUL-17 12.00.00 | USCGC Maui | US Coast Guard |
| 75 | Independent Marine Oil Services LLC | 42689 | 7547 | Chosen for Order | 01-AUG-17 12.00.00 | USS James E. Williams | Department of Navy |
| 76 | Independent Marine Oil Services LLC | 42683 | 7550 | Chosen for Order | 01-AUG-17 12.00.00 | USS Hue City | Department of Navy |
| 77 | Independent Marine Oil Services LLC | 42860 | 7558 | Chosen for Order | 17-AUG-17 12.00.00 | Dan Reeves | USACE |
| 78 | Independent Marine Oil Services LLC | 42745 | 7559 | Chosen for Order | 07-AUG-17 12.00.00 | USCGC ROLLIN FRITCH | US Coast Guard |
| 79 | Independent Marine Oil Services LLC | 42747 | 7566 | Chosen for Order | 07-AUG-17 12.00.00 | USCGC Sitkinak | US Coast Guard |
| 80 | Independent Marine Oil Services LLC | 42765 | 7568 | Chosen for Order | 09-AUG-17 12.00.00 | USS James E. Williams | Department of Navy |
| 81 | Independent Marine Oil Services LLC | 42890 | 7600 | Chosen for Order | 18-AUG-17 12.00.00 | USCGC Chena | US Coast Guard |
| 82 | Independent Marine Oil Services LLC | 42910 | 7604 | Chosen for Order | 21-AUG-17 12.00.00 | USS James E. Williams | Department of Navy |
| 83 | Independent Marine Oil Services LLC | 42897 | 7608 | Chosen for Order | 19-AUG-17 12.00.00 | SCGC Raymond Evans (WPC-111 | US Coast Guard |
| 84 | Independent Marine Oil Services LLC | 43011 | 7621 | Chosen for Order | 28-AUG-17 12.00.00 | USNS Salvor | Military Sealift Command |
| 85 | Independent Marine Oil Services LLC | 43026 | 7625 | Chosen for Order | 29-AUG-17 12.00.00 | USS Leyte Gulf | Department of Navy |
| 86 | Independent Marine Oil Services LLC | 42978 | 7627 | Chosen for Order | 25-AUG-17 12.00.00 | USCGC Kanawha | US Coast Guard |
| 87 | Independent Marine Oil Services LLC | 43198 | 7631 | Chosen for Order | 11-SEP-17 12.00.00 | USS Oscar Austin | Department of Navy |
| 88 | Independent Marine Oil Services LLC | 43027 | 7633 | Chosen for Order | 29-AUG-17 12.00.00 | USCGC Katherine Walker | US Coast Guard |
| 89 | Independent Marine Oil Services LLC | 43029 | 7636 | Chosen for Order | 29-AUG-17 12.00.00 | USCGC Spencer | US Coast Guard |
| 90 | Independent Marine Oil Services LLC | 43001 | 7639 | Chosen for Order | 27-AUG-17 12.00.00 | USCGC Margaret Norvell | US Coast Guard |
| 91 | Independent Marine Oil Services LLC | | 7649 | Chosen for Order | 30-AUG-17 12.00.00 | MV Ocean Victory | Military Sealift Command |
| 92 | Independent Marine Oil Services LLC | 43051 | 7650 | Chosen for Order | 30-AUG-17 12.00.00 | USCGC Abbie Burgess | US Coast Guard |
| 93 | Independent Marine Oil Services LLC | 43135 | 7656 | Chosen for Order | 05-SEP-17 12.00.00 | USS Tempest | Department of Navy |
| 94 | Independent Marine Oil Services LLC | 43087 | 7658 | Chosen for Order | 01-SEP-17 12.00.00 | USCGC Osage | US Coast Guard |
| 95 | Independent Marine Oil Services LLC | 43155 | 7659 | Chosen for Order | 06-SEP-17 12.00.00 | USS Wasp | Department of Navy |
| 96 | Independent Marine Oil Services LLC | 43089 | 7664 | Chosen for Order | 01-SEP-17 12.00.00 | USCGC Obion | US Coast Guard |
| 97 | Independent Marine Oil Services LLC | 43090 | 7665 | Chosen for Order | 01-SEP-17 12.00.00 | USCGC Sitkinak | US Coast Guard |
| 98 | Independent Marine Oil Services LLC | 43156 | 7666 | Chosen for Order | 06-SEP-17 12.00.00 | USCGC Eagle | US Coast Guard |
| 99 | Independent Marine Oil Services LLC | 43168 | 7675 | Chosen for Order | 07-SEP-17 12.00.00 | USS Chinook | Department of Navy |
| 100 | Independent Marine Oil Services LLC | 43154 | 7679 | Chosen for Order | 06-SEP-17 12.00.00 | USS Gladiator | Department of Navy |
| 101 | Independent Marine Oil Services LLC | | 7685 | Chosen for Order | 06-SEP-17 12.00.00 | USCGC Robert Yered | US Coast Guard |
| 102 | Independent Marine Oil Services LLC | 43174 | 7690 | Chosen for Order | 08-SEP-17 12.00.00 | USS Leyte Gulf | Department of Navy |
| 103 | Independent Marine Oil Services LLC | 43227 | 7717 | Chosen for Order | 13-SEP-17 12.00.00 | USS Gladiator | Department of Navy |
| 104 | Independent Marine Oil Services LLC | 43418 | 7773 | Chosen for Order | 27-SEP-17 12.00.00 | USCGC Katherine Walker | US Coast Guard |
| 105 | Independent Marine Oil Services LLC | 43422 | 7786 | Chosen for Order | 27-SEP-17 12.00.00 | USCGC Sitkinak | US Coast Guard |

SEA-ATR001-00000057   **BUTLER000705**   TAB "ALL RFQs that IMO Bid"

# 2017

| # | A BIDDING_MERCHANT_NAME | C ORDER_ID | D QUOTE_ID | F BID_STATUS | G STATUS_DATE | H CUSTOMER_NAME | K BRANCH_OF_SERVICE |
|---|---|---|---|---|---|---|---|
| 106 | Independent Marine Oil Services LLC | 43448 | 7797 | Chosen for Order | 29-SEP-17 12.00.00 | USCGC Marcus Hanna | US Coast Guard |
| 107 | Independent Marine Oil Services LLC | 43457 | 7799 | Chosen for Order | 01-OCT-17 12.00.00 | USCGC BENJAMIN DAILEY | US Coast Guard |
| 108 | Independent Marine Oil Services LLC | 43542 | 7811 | Chosen for Order | 10-OCT-17 12.00.00 | USS Oscar Austin | Department of Navy |
| 109 | Independent Marine Oil Services LLC | 43615 | 7830 | Chosen for Order | 16-OCT-17 12.00.00 | FSF-1 Seafighter | Department of Navy |
| 110 | Independent Marine Oil Services LLC | 43588 | 7831 | Chosen for Order | 13-OCT-17 12.00.00 | Gordon Gunter | NOAA |
| 111 | Independent Marine Oil Services LLC | 43678 | 7840 | Chosen for Order | 23-OCT-17 12.00.00 | USS Oscar Austin | Department of Navy |
| 112 | Independent Marine Oil Services LLC | 43645 | 7845 | Chosen for Order | 18-OCT-17 12.00.00 | USCGC Tybee | US Coast Guard |
| 113 | Independent Marine Oil Services LLC | 43699 | 7861 | Chosen for Order | 25-OCT-17 12.00.00 | USCGC Gasconade | US Coast Guard |
| 114 | Independent Marine Oil Services LLC | 43799 | 7871 | Chosen for Order | 02-NOV-17 12.00.00 | Pisces | NOAA |
| 115 | Independent Marine Oil Services LLC | 43812 | 7874 | Chosen for Order | 03-NOV-17 12.00.00 | USCGC Penobscot Bay | US Coast Guard |
| 116 | Independent Marine Oil Services LLC | 43848 | 7877 | Chosen for Order | 07-NOV-17 12.00.00 | USNS Choctaw County | Military Sealift Command |
| 117 | Independent Marine Oil Services LLC | 43804 | 7885 | Chosen for Order | 02-NOV-17 12.00.00 | USCGC Lawrence Lawson | US Coast Guard |
| 118 | Independent Marine Oil Services LLC | 43864 | 7897 | Chosen for Order | 08-NOV-17 12.00.00 | USCGC ROLLIN FRITCH | US Coast Guard |
| 119 | Independent Marine Oil Services LLC | 43924 | 7912 | Chosen for Order | 14-NOV-17 12.00.00 | USCGC Cimarron | US Coast Guard |
| 120 | Independent Marine Oil Services LLC | 43950 | 7921 | Chosen for Order | 17-NOV-17 12.00.00 | USCGC William Flores | US Coast Guard |
| 121 | Independent Marine Oil Services LLC | 43954 | 7922 | Chosen for Order | 17-NOV-17 12.00.00 | USCGC Katherine Walker | US Coast Guard |
| 122 | Independent Marine Oil Services LLC | 44013 | 7939 | Chosen for Order | 24-NOV-17 12.00.00 | USCGC Margaret Norvell | US Coast Guard |
| 123 | Independent Marine Oil Services LLC | 44040 | 7946 | Chosen for Order | 29-NOV-17 12.00.00 | USS Vella Gulf | Department of Navy |
| 124 | Independent Marine Oil Services LLC | 44045 | 7951 | Chosen for Order | 29-NOV-17 12.00.00 | USCGC Lawrence Lawson | US Coast Guard |
| 125 | Independent Marine Oil Services LLC | 44088 | 7953 | Chosen for Order | 04-DEC-17 12.00.00 | USS Carney | Department of Navy |
| 126 | Independent Marine Oil Services LLC | 44058 | 7956 | Chosen for Order | 30-NOV-17 12.00.00 | USCGC Sangamon | US Coast Guard |
| 127 | Independent Marine Oil Services LLC | 44056 | 7957 | Chosen for Order | 30-NOV-17 12.00.00 | USCGC Sledge | US Coast Guard |
| 128 | Independent Marine Oil Services LLC | 44064 | 7958 | Chosen for Order | 30-NOV-17 12.00.00 | USCGC Margaret Norvell | US Coast Guard |
| 129 | Independent Marine Oil Services LLC | 44144 | 7982 | Chosen for Order | 11-DEC-17 12.00.00 | USCGC Abbie Burgess | US Coast Guard |
| 130 | Independent Marine Oil Services LLC | 44158 | 7987 | Chosen for Order | 12-DEC-17 12.00.00 | USCGC Marcus Hanna | US Coast Guard |
| 131 | Independent Marine Oil Services LLC | 44183 | 7992 | Chosen for Order | 14-DEC-17 12.00.00 | USCGC Sitkinak | US Coast Guard |
| 132 | Independent Marine Oil Services LLC | 44195 | 7994 | Chosen for Order | 15-DEC-17 12.00.00 | USCGC ROLLIN FRITCH | US Coast Guard |
| 133 | Independent Marine Oil Services LLC | 44244 | 7995 | Chosen for Order | 20-DEC-17 12.00.00 | USS America | Department of Navy |
| 134 | Independent Marine Oil Services LLC | | 7997 | Chosen for Order | 19-DEC-17 12.00.00 | USCGC Confidence | US Coast Guard |
| 135 | Independent Marine Oil Services LLC | 44234 | 8003 | Chosen for Order | 19-DEC-17 12.00.00 | USCGC Sturgeon Bay | US Coast Guard |
| 136 | Independent Marine Oil Services LLC | 44270 | 8016 | Chosen for Order | 22-DEC-17 12.00.00 | USCGC Campbell | US Coast Guard |

## 2018

| # | A<br>BIDDING_MERCHANT_NAME | C<br>ORDER_ID | D<br>QUOTE_ID | F<br>BID_STATUS | G<br>STATUS_DATE | H<br>CUSTOMER_NAME | K<br>BRANCH_OF_SERVICE |
|---|---|---|---|---|---|---|---|
| 1 | Independent Marine Oil Services LLC | 44350 | 8037 | Chosen for Order | 04-JAN-18 12.00.00 | USCGC Penobscot Bay | US Coast Guard |
| 2 | Independent Marine Oil Services LLC | | 8050 | Chosen for Order | 11-JAN-18 12.00.00 | USNS CARSON CITY | Military Sealift Command |
| 3 | Independent Marine Oil Services LLC | 44449 | 8051 | Chosen for Order | 16-JAN-18- 12.00.00 | USNS Mount Whitney | Military Sealift Command |
| 4 | Independent Marine Oil Services LLC | 44390 | 8052 | Chosen for Order | 08-JAN-18 12.00.00 | USCGC Alder | US Coast Guard |
| 5 | Independent Marine Oil Services LLC | 44444 | 8058 | Chosen for Order | 15-JAN-18 12.00.00 | USCGC Katherine Walker | US Coast Guard |
| 6 | Independent Marine Oil Services LLC | 44427 | 8060 | Chosen for Order | 12-JAN-18 12.00.00 | USCGC Marcus Hanna | US Coast Guard |
| 7 | Independent Marine Oil Services LLC | 44474 | 8075 | Chosen for Order | 18-JAN-18 12.00.00 | USCGC Forward | US Coast Guard |
| 8 | Independent Marine Oil Services LLC | 44502 | 8077 | Chosen for Order | 22-JAN-18 12.00.00 | USCGC Kanawha | US Coast Guard |
| 9 | Independent Marine Oil Services LLC | 44484 | 8078 | Chosen for Order | 19-JAN-18 12.00.00 | USCGC Dependable | US Coast Guard |
| 10 | Independent Marine Oil Services LLC | 44506 | 8079 | Chosen for Order | 22-JAN-18 12.00.00 | USCGC Sturgeon Bay | US Coast Guard |
| 11 | Independent Marine Oil Services LLC | 44516 | 8083 | Chosen for Order | 23-JAN-18 12.00.00 | USCGC Sitkinak | US Coast Guard |
| 12 | Independent Marine Oil Services LLC | 44514 | 8086 | Chosen for Order | 23-JAN-18 12.00.00 | USCGC Richard Etheridge | US Coast Guard |
| 13 | Independent Marine Oil Services LLC | 44563 | 8088 | Chosen for Order | 26-JAN-18 12.00.00 | USCGC Katherine Walker | US Coast Guard |
| 14 | Independent Marine Oil Services LLC | 44526 | 8089 | Chosen for Order | 24-JAN-18 12.00.00 | USCGC Marcus Hanna | US Coast Guard |
| 15 | Independent Marine Oil Services LLC | 44553 | 8091 | Chosen for Order | 25-JAN-18 12.00.00 | USCGC Sanibel | US Coast Guard |
| 16 | Independent Marine Oil Services LLC | 44549 | 8092 | Chosen for Order | 25-JAN-18 12.00.00 | USCGC John McCormick | US Coast Guard |
| 17 | Independent Marine Oil Services LLC | 44619 | 8096 | Chosen for Order | 01-FEB-18 12.00.00 | USS Hurricane | Department of Navy |
| 18 | Independent Marine Oil Services LLC | 44587 | 8104 | Chosen for Order | 29-JAN-18 12.00.00 | USCGC Penobscot Bay | US Coast Guard |
| 19 | Independent Marine Oil Services LLC | 44601 | 8105 | Chosen for Order | 30-JAN-18 12.00.00 | USCGC Chena | US Coast Guard |
| 20 | Independent Marine Oil Services LLC | 44620 | 8111 | Chosen for Order | 01-FEB-18 12.00.00 | USS Firebolt | Department of Navy |
| 21 | Independent Marine Oil Services LLC | 44634 | 8118 | Chosen for Order | 02-FEB-18 12.00.00 | USCGC Willow | US Coast Guard |
| 22 | Independent Marine Oil Services LLC | 44635 | 8120 | Chosen for Order | 02-FEB-18 12.00.00 | USCGC Bernard C Webber | US Coast Guard |
| 23 | Independent Marine Oil Services LLC | 44650 | 8122 | Chosen for Order | 03-FEB-18 12.00.00 | USCGC Vigilant | US Coast Guard |
| 24 | Independent Marine Oil Services LLC | 44656 | 8126 | Chosen for Order | 05-FEB-18 12.00.00 | USCGC Paul Clark | US Coast Guard |
| 25 | Independent Marine Oil Services LLC | 44659 | 8128 | Chosen for Order | 05-FEB-18 12.00.00 | USCGC Aquidneck | US Coast Guard |
| 26 | Independent Marine Oil Services LLC | 44658 | 8129 | Chosen for Order | 05-FEB-18 12.00.00 | USCGC Wrangell | US Coast Guard |
| 27 | Independent Marine Oil Services LLC | 44679 | 8132 | Chosen for Order | 07-FEB-18 12.00.00 | USCGC Bernard C Webber | US Coast Guard |
| 28 | Independent Marine Oil Services LLC | 44680 | 8134 | Chosen for Order | 07-FEB-18 12.00.00 | USCGC Sturgeon Bay | US Coast Guard |
| 29 | Independent Marine Oil Services LLC | 44737 | 8135 | Chosen for Order | 14-FEB-18 12.00.00 | MT Maersk Michigan | Military Sealift Command |
| 30 | Independent Marine Oil Services LLC | 44682 | 8137 | Chosen for Order | 07-FEB-18 12.00.00 | USCGC Heron | US Coast Guard |
| 31 | Independent Marine Oil Services LLC | 44738 | 8146 | Chosen for Order | 14-FEB-18 12.00.00 | MT Maersk Michigan | Military Sealift Command |
| 32 | Independent Marine Oil Services LLC | 44794 | 8149 | Chosen for Order | 20-FEB-18 12.00.00 | USNS Pililaau | Military Sealift Command |
| 33 | Independent Marine Oil Services LLC | 44741 | 8153 | Chosen for Order | 14-FEB-18 12.00.00 | USCGC Tybee | US Coast Guard |
| 34 | Independent Marine Oil Services LLC | | 8154 | Chosen for Order | 27-FEB-18 12.00.00 | Ronald H. Brown | NOAA |
| 35 | Independent Marine Oil Services LLC | 44789 | 8163 | Chosen for Order | 19-FEB-18 12.00.00 | USCGC Sturgeon Bay | US Coast Guard |

SEA-ATR001-00000057                                        BUTLER000707                        TAB "ALL RFQs that IMO Bid"



USA v. BUTLER
DEFENSE EXHIBIT
**35D**
25CR80093-Middlebrooks

| # | A BIDDING_MERCHANT_NAME | C ORDER_ID | D QUOTE_ID | F BID_STATUS | G STATUS_DATE | H CUSTOMER_NAME | K BRANCH_OF_SERVICE |
|---|---|---|---|---|---|---|---|
| 36 | Independent Marine Oil Services LLC | 44803 | 8168 | Chosen for Order | 20-FEB-18 12.00.00 | USCGC JOSEPH TEZANOS | US Coast Guard |
| 37 | Independent Marine Oil Services LLC | 44814 | 8170 | Chosen for Order | 21-FEB-18 12.00.00 | USCGC Ridley | US Coast Guard |
| 38 | Independent Marine Oil Services LLC | 44847 | 8176 | Chosen for Order | 23-FEB-18 12.00.00 | USCGC Katherine Walker | US Coast Guard |
| 39 | Independent Marine Oil Services LLC | 44857 | 8179 | Chosen for Order | 24-FEB-18 12.00.00 | USCGC Penobscot Bay | US Coast Guard |
| 40 | Independent Marine Oil Services LLC | 44907 | 8187 | Chosen for Order | 28-FEB-18 12.00.00 | USCGC Marcus Hanna | US Coast Guard |
| 41 | Independent Marine Oil Services LLC | 44928 | 8191 | Chosen for Order | 02-MAR-18 12.00.00 | USCGC Paul Clark | US Coast Guard |
| 42 | Independent Marine Oil Services LLC | 44962 | 8209 | Chosen for Order | 06-MAR-18 12.00.00 | USCGC Diamondback | US Coast Guard |
| 43 | Independent Marine Oil Services LLC | 44985 | 8215 | Chosen for Order | 07-MAR-18 12.00.00 | USCGC Moray | US Coast Guard |
| 44 | Independent Marine Oil Services LLC | 45040 | 8225 | Chosen for Order | 13-MAR-18 12.00.00 | USCGC Sitkinak | US Coast Guard |
| 45 | Independent Marine Oil Services LLC | 45042 | 8228 | Chosen for Order | 13-MAR-18 12.00.00 | USCGC Richard Etheridge | US Coast Guard |
| 46 | Independent Marine Oil Services LLC | 45041 | 8229 | Chosen for Order | 13-MAR-18 12.00.00 | USCGC ROLLIN FRITCH | US Coast Guard |
| 47 | Independent Marine Oil Services LLC | 45145 | 8241 | Chosen for Order | 22-MAR-18 12.00.00 | Henry B. Bigelow | NOAA |
| 48 | Independent Marine Oil Services LLC | 45222 | 8243 | Chosen for Order | 28-MAR-18 12.00.00 | USNS Millinocket | Military Sealift Command |
| 49 | Independent Marine Oil Services LLC | 45201 | 8256 | Chosen for Order | 27-MAR-18 12.00.00 | USS Preble | Department of Navy |
| 50 | Independent Marine Oil Services LLC | | 8259 | Chosen for Order | 22-MAR-18 12.00.00 | USCGC Monomoy | US Coast Guard |
| 51 | Independent Marine Oil Services LLC | | 8261 | Chosen for Order | 22-MAR-18 12.00.00 | USCGC Baranof | US Coast Guard |
| 52 | Independent Marine Oil Services LLC | 45225 | 8263 | Chosen for Order | 28-MAR-18 12.00.00 | USS Sampson | Department of Navy |
| 53 | Independent Marine Oil Services LLC | 45180 | 8267 | Chosen for Order | 25-MAR-18 12.00.00 | USCGC Monomoy | US Coast Guard |
| 54 | Independent Marine Oil Services LLC | 45181 | 8268 | Chosen for Order | 25-MAR-18 12.00.00 | USCGC Baranof | US Coast Guard |
| 55 | Independent Marine Oil Services LLC | 45190 | 8269 | Chosen for Order | 26-MAR-18 12.00.00 | USCGC Sitkinak | US Coast Guard |
| 56 | Independent Marine Oil Services LLC | 45223 | 8270 | Chosen for Order | 28-MAR-18 12.00.00 | USNS Invincible | Military Sealift Command |
| 57 | Independent Marine Oil Services LLC | 45199 | 8275 | Chosen for Order | 26-MAR-18 12.00.00 | USCGC Osage | US Coast Guard |
| 58 | Independent Marine Oil Services LLC | 45202 | 8276 | Chosen for Order | 27-MAR-18 12.00.00 | USCGC Winslow Griesser | US Coast Guard |
| 59 | Independent Marine Oil Services LLC | 45357 | 8287 | Chosen for Order | 06-APR-18 12.00.00 | Henry B. Bigelow | NOAA |
| 60 | Independent Marine Oil Services LLC | 45279 | 8289 | Chosen for Order | 31-MAR-18 12.00.00 | USCGC Morro Bay | US Coast Guard |
| 61 | Independent Marine Oil Services LLC | | 8305 | Chosen for Order | 10-APR-18 12.00.00 | ATB Pride | Military Sealift Command |
| 62 | Independent Marine Oil Services LLC | 45592 | 8322 | Chosen for Order | 30-APR-18 12.00.00 | USNS Millinocket | Military Sealift Command |
| 63 | Independent Marine Oil Services LLC | 45563 | 8333 | Chosen for Order | 26-APR-18 12.00.00 | Henry B. Bigelow | NOAA |
| 64 | Independent Marine Oil Services LLC | 45520 | 8343 | Chosen for Order | 22-APR-18 12.00.00 | USCGC Pelican | US Coast Guard |
| 65 | Independent Marine Oil Services LLC | | 8344 | Chosen for Order | 23-APR-18 12.00.00 | USCGC Morro Bay | US Coast Guard |
| 66 | Independent Marine Oil Services LLC | 45545 | 8346 | Chosen for Order | 24-APR-18 12.00.00 | USCGC Marcus Hanna | US Coast Guard |
| 67 | Independent Marine Oil Services LLC | 45541 | 8348 | Chosen for Order | 24-APR-18 12.00.00 | USCGC Lawrence Lawson | US Coast Guard |
| 68 | Independent Marine Oil Services LLC | 45577 | 8357 | Chosen for Order | 27-APR-18 12.00.00 | USCGC Sitkinak | US Coast Guard |
| 69 | Independent Marine Oil Services LLC | 45614 | 8365 | Chosen for Order | 02-MAY-18 12.00.00 | USCGC Katherine Walker | US Coast Guard |
| 70 | Independent Marine Oil Services LLC | 45607 | 8366 | Chosen for Order | 01-MAY-18 12.00.00 | USCGC Hawk | US Coast Guard |

SEA-ATR001-00000057

TAB "ALL RFQs that IMO Bid"

| # | A BIDDING_MERCHANT_NAME | C ORDER_ID | D QUOTE_ID | F BID_STATUS | G STATUS_DATE | H CUSTOMER_NAME | K BRANCH_OF_SERVICE |
|---|---|---|---|---|---|---|---|
| 71 | Independent Marine Oil Services LLC | 45661 | 8372 | Chosen for Order | 07-MAY-18 12.00.00 | USS Farragut | Department of Navy |
| 72 | Independent Marine Oil Services LLC | 45673 | 8376 | Chosen for Order | 08-MAY-18 12.00.00 | USCGC Eagle | US Coast Guard |
| 73 | Independent Marine Oil Services LLC | 45714 | 8389 | Chosen for Order | 11-MAY-18 12.00.00 | USCGC Marcus Hanna | US Coast Guard |
| 74 | Independent Marine Oil Services LLC | 45744 | 8390 | Chosen for Order | 15-MAY-18 12.00.00 | Henry B. Bigelow | NOAA |
| 75 | Independent Marine Oil Services LLC | 45741 | 8402 | Chosen for Order | 15-MAY-18 12.00.00 | USCGC Sitkinak | US Coast Guard |
| 76 | Independent Marine Oil Services LLC | 45817 | 8408 | Chosen for Order | 22-MAY-18 12.00.00 | Hopper Dredge McFarland | USACE |
| 77 | Independent Marine Oil Services LLC | 45826 | 8410 | Chosen for Order | 23-MAY-18 12.00.00 | USS Mustin | Department of Navy |
| 78 | Independent Marine Oil Services LLC | 45802 | 8418 | Chosen for Order | 21-MAY-18 12.00.00 | USAV Charles P Gross | FORSCOM |
| 79 | Independent Marine Oil Services LLC | 45838 | 8423 | Chosen for Order | 24-MAY-18 12.00.00 | USACE Cheraw | USACE |
| 80 | Independent Marine Oil Services LLC | 45842 | 8430 | Chosen for Order | 24-MAY-18 12.00.00 | USNS CARSON CITY | Military Sealift Command |
| 81 | Independent Marine Oil Services LLC | 45871 | 8439 | Chosen for Order | 29-MAY-18 12.00.00 | USCGC Tybee | US Coast Guard |
| 82 | Independent Marine Oil Services LLC | 45885 | 8441 | Chosen for Order | 30-MAY-18 12.00.00 | USCGC Sitkinak | US Coast Guard |
| 83 | Independent Marine Oil Services LLC | 45910 | 8442 | Chosen for Order | 01-JUN-18 12.00.00 | USCGC Marcus Hanna | US Coast Guard |
| 84 | Independent Marine Oil Services LLC | 45938 | 8456 | Chosen for Order | 05-JUN-18 12.00.00 | USCGC Kanawha | US Coast Guard |
| 85 | Independent Marine Oil Services LLC | 45991 | 8463 | Chosen for Order | 08-JUN-18 12.00.00 | USCGC Chena | US Coast Guard |
| 86 | Independent Marine Oil Services LLC | 45990 | 8464 | Chosen for Order | 08-JUN-18 12.00.00 | USCGC Lawrence Lawson | US Coast Guard |
| 87 | Independent Marine Oil Services LLC | 45989 | 8466 | Chosen for Order | 08-JUN-18 12.00.00 | USCGC Manowar | US Coast Guard |
| 88 | Independent Marine Oil Services LLC | 46002 | 8468 | Chosen for Order | 09-JUN-18 12.00.00 | USCGC Venturous | US Coast Guard |
| 89 | Independent Marine Oil Services LLC | 46073 | 8481 | Chosen for Order | 15-JUN-18 12.00.00 | USCGC Scioto | US Coast Guard |
| 90 | Independent Marine Oil Services LLC | 46058 | 8482 | Chosen for Order | 14-JUN-18 12.00.00 | USS Farragut | Department of Navy |
| 91 | Independent Marine Oil Services LLC | 46068 | 8484 | Chosen for Order | 15-JUN-18 12.00.00 | USCGC Lawrence Lawson | US Coast Guard |
| 92 | Independent Marine Oil Services LLC | 46094 | 8489 | Chosen for Order | 18-JUN-18 12.00.00 | USCGC ROLLIN FRITCH | US Coast Guard |
| 93 | Independent Marine Oil Services LLC | 46139 | 8496 | Chosen for Order | 21-JUN-18 12.00.00 | USS Winston S. Churchill | Department of Navy |
| 94 | Independent Marine Oil Services LLC | 46128 | 8497 | Chosen for Order | 20-JUN-18 12.00.00 | USCGC CAPSTAN WYTL 65601 | US Coast Guard |
| 95 | Independent Marine Oil Services LLC | 46116 | 8501 | Chosen for Order | 19-JUN-18 12.00.00 | USCGC HAMILTON | US Coast Guard |
| 96 | Independent Marine Oil Services LLC | | 8504 | Chosen for Order | 25-JUN-18 12.00.00 | USS Antietam | Department of Navy |
| 97 | Independent Marine Oil Services LLC | 46349 | 8521 | Chosen for Order | 13-JUL-18 12.00.00 | Gordon Gunter | NOAA |
| 98 | Independent Marine Oil Services LLC | 46289 | 8532 | Chosen for Order | 09-JUL-18 12.00.00 | Henry B. Bigelow | NOAA |
| 99 | Independent Marine Oil Services LLC | 46208 | 8536 | Chosen for Order | 29-JUN-18 12.00.00 | USCGC Marcus Hanna | US Coast Guard |
| 100 | Independent Marine Oil Services LLC | 46206 | 8537 | Chosen for Order | 29-JUN-18 12.00.00 | USCGC Sitkinak | US Coast Guard |
| 101 | Independent Marine Oil Services LLC | 46241 | 8551 | Chosen for Order | 04-JUL-18 12.00.00 | USCGC ROLLIN FRITCH | US Coast Guard |
| 102 | Independent Marine Oil Services LLC | 46297 | 8566 | Chosen for Order | 10-JUL-18 12.00.00 | USCGC Marcus Hanna | US Coast Guard |
| 103 | Independent Marine Oil Services LLC | 46389 | 8573 | Chosen for Order | 18-JUL-18 12.00.00 | Dan Reeves | USACE |
| 104 | Independent Marine Oil Services LLC | 46380 | 8579 | Chosen for Order | 17-JUL-18 12.00.00 | M/V Black Eagle | Military Sealift Command |
| 105 | Independent Marine Oil Services LLC | 46339 | 8584 | Chosen for Order | 12-JUL-18 12.00.00 | USCGC Tybee | US Coast Guard |

SEA-ATR001-00000057     BUTLER000709     TAB "ALL RFQs that IMO Bid"

| # | A<br>BIDDING_MERCHANT_NAME | C<br>ORDER_ID | D<br>QUOTE_ID | F<br>BID_STATUS | G<br>STATUS_DATE | H<br>CUSTOMER_NAME | K<br>BRANCH_OF_SERVICE |
|---|---|---|---|---|---|---|---|
| 106 | Independent Marine Oil Services LLC | 46417 | 8602 | Chosen for Order | 19-JUL-18 12.00.00 | USCGC Campbell | US Coast Guard |
| 107 | Independent Marine Oil Services LLC | 46488 | 8622 | Chosen for Order | 27-JUL-18 12.00.00 | USCGC Sangamon | US Coast Guard |
| 108 | Independent Marine Oil Services LLC | 46588 | 8637 | Chosen for Order | 06-AUG-18 12.00.00 | Henry B. Bigelow | NOAA |
| 109 | Independent Marine Oil Services LLC | 46541 | 8640 | Chosen for Order | 01-AUG-18 12.00.00 | USCGC Wyaconda | US Coast Guard |
| 110 | Independent Marine Oil Services LLC | 46534 | 8642 | Chosen for Order | 01-AUG-18 12.00.00 | USCGC Sitkinak | US Coast Guard |
| 111 | Independent Marine Oil Services LLC | 46539 | 8644 | Chosen for Order | 01-AUG-18 12.00.00 | USCGC Lawrence Lawson | US Coast Guard |
| 112 | Independent Marine Oil Services LLC | 46540 | 8645 | Chosen for Order | 01-AUG-18 12.00.00 | USCGC Barbara Mabrity | US Coast Guard |
| 113 | Independent Marine Oil Services LLC | | 8652 | Chosen for Order | 04-AUG-18 12.00.00 | USCGC Harriet Lane | US Coast Guard |
| 114 | Independent Marine Oil Services LLC | 46585 | 8654 | Chosen for Order | 06-AUG-18 12.00.00 | USCGC Sitkinak | US Coast Guard |
| 115 | Independent Marine Oil Services LLC | 46656 | 8673 | Chosen for Order | 12-AUG-18 12.00.00 | USCGC Lawrence Lawson | US Coast Guard |
| 116 | Independent Marine Oil Services LLC | 46698 | 8683 | Chosen for Order | 16-AUG-18- 12.00.00 | USNS CARSON CITY | Military Sealift Command |
| 117 | Independent Marine Oil Services LLC | 46711 | 8694 | Chosen for Order | 17-AUG-18 12.00.00 | USCGC ROLLIN FRITCH | US Coast Guard |
| 118 | Independent Marine Oil Services LLC | 46716 | 8698 | Chosen for Order | 17-AUG-18 12.00.00 | USCGC Chena | US Coast Guard |
| 119 | Independent Marine Oil Services LLC | 46743 | 8701 | Chosen for Order | 21-AUG-18 12.00.00 | USS Carney | Department of Navy |
| 120 | Independent Marine Oil Services LLC | 46744 | 8702 | Chosen for Order | 21-AUG-18 12.00.00 | USCGC Sturgeon Bay | US Coast Guard |
| 121 | Independent Marine Oil Services LLC | 46749 | 8704 | Chosen for Order | 21-AUG-18 12.00.00 | USCGC Marcus Hanna | US Coast Guard |
| 122 | Independent Marine Oil Services LLC | 46751 | 8706 | Chosen for Order | 21-AUG-18 12.00.00 | USCGC Lawrence Lawson | US Coast Guard |
| 123 | Independent Marine Oil Services LLC | 46832 | 8717 | Chosen for Order | 29-AUG-18 12.00.00 | USCGC Katherine Walker | US Coast Guard |
| 124 | Independent Marine Oil Services LLC | 46895 | 8730 | Chosen for Order | 05-SEP-18 12.00.00 | USCGC Marcus Hanna | US Coast Guard |
| 125 | Independent Marine Oil Services LLC | 46893 | 8732 | Chosen for Order | 04-SEP-18 12.00.00 | USCGC ROLLIN FRITCH | US Coast Guard |
| 126 | Independent Marine Oil Services LLC | 46911 | 8739 | Chosen for Order | 06-SEP-18 12.00.00 | USCGC Sitkinak | US Coast Guard |
| 127 | Independent Marine Oil Services LLC | 46931 | 8743 | Chosen for Order | 07-SEP-18 12.00.00 | USCGC Lawrence Lawson | US Coast Guard |
| 128 | Independent Marine Oil Services LLC | 46997 | 8756 | Chosen for Order | 13-SEP-18 12.00.00 | USCGC Abbie Burgess | US Coast Guard |
| 129 | Independent Marine Oil Services LLC | 47059 | 8765 | Chosen for Order | 19-SEP-18 12.00.00 | USS Farragut | Department of Navy |
| 130 | Independent Marine Oil Services LLC | 47073 | 8768 | Chosen for Order | 20-SEP-18 12.00.00 | USS Forrest Sherman | Department of Navy |
| 131 | Independent Marine Oil Services LLC | 47062 | 8770 | Chosen for Order | 19-SEP-18 12.00.00 | USCGC Chena | US Coast Guard |
| 132 | Independent Marine Oil Services LLC | 47089 | 8779 | Chosen for Order | 21-SEP-18 12.00.00 | USCGC Line | US Coast Guard |
| 133 | Independent Marine Oil Services LLC | 47116 | 8785 | Chosen for Order | 25-SEP-18 12.00.00 | USCGC Wyaconda | US Coast Guard |
| 134 | Independent Marine Oil Services LLC | 47205 | 8786 | Chosen for Order | 03-OCT-18 12.00.00 | Henry B. Bigelow | NOAA |
| 135 | Independent Marine Oil Services LLC | 47144 | 8796 | Chosen for Order | 27-SEP-18 12.00.00 | USCGC Lawrence Lawson | US Coast Guard |
| 136 | Independent Marine Oil Services LLC | 47191 | 8812 | Chosen for Order | 02-OCT-18 12.00.00 | USS Mitscher | Department of Navy |
| 137 | Independent Marine Oil Services LLC | 47265 | 8831 | Chosen for Order | 09-OCT-18 12.00.00 | USCGC Sitkinak | US Coast Guard |
| 138 | Independent Marine Oil Services LLC | 47285 | 8838 | Chosen for Order | 11-OCT-18 12.00.00 | USCGC Lawrence Lawson | US Coast Guard |
| 139 | Independent Marine Oil Services LLC | 47306 | 8845 | Chosen for Order | 13-OCT-18 12.00.00 | CGC ROBERT WARD | US Coast Guard |
| 140 | Independent Marine Oil Services LLC | 47330 | 8849 | Chosen for Order | 15-OCT-18 12.00.00 | USCGC Barbara Mabrity | US Coast Guard |

**2018**

| # | BIDDING_MERCHANT_NAME | ORDER_ID | QUOTE_ID | BID_STATUS | STATUS_DATE | CUSTOMER_NAME | BRANCH_OF_SERVICE |
|---|---|---|---|---|---|---|---|
| | A | C | D | F | G | H | K |
| 141 | Independent Marine Oil Services LLC | 47369 | 8864 | Chosen for Order | 19-OCT-18 12.00.00 | USCGC Line | US Coast Guard |
| 142 | Independent Marine Oil Services LLC | 47392 | 8865 | Chosen for Order | 22-OCT-18 12.00.00 | USCGC Lawrence Lawson | US Coast Guard |
| 143 | Independent Marine Oil Services LLC | 47404 | 8870 | Chosen for Order | 24-OCT-18 12.00.00 | USCGC Abbie Burgess | US Coast Guard |
| 144 | Independent Marine Oil Services LLC | 47692 | 8897 | Chosen for Order | 21-NOV-18 12.00.00 | USS Wayne E Meyer | Department of Navy |
| 145 | Independent Marine Oil Services LLC | 47552 | 8902 | Chosen for Order | 08-NOV-18 12.00.00 | USCGC Sitkinak | US Coast Guard |
| 146 | Independent Marine Oil Services LLC | 47787 | 8907 | Chosen for Order | 03-DEC-18 12.00.00 | Dan Reeves | USACE |
| 147 | Independent Marine Oil Services LLC | 47628 | 8918 | Chosen for Order | 15-NOV-18 12.00.00 | USCGC Sitkinak | US Coast Guard |
| 148 | Independent Marine Oil Services LLC | 47641 | 8920 | Chosen for Order | 16-NOV-18 12.00.00 | USCGC Escanaba | US Coast Guard |
| 149 | Independent Marine Oil Services LLC | 47693 | 8924 | Chosen for Order | 21-NOV-18 12.00.00 | USS Somerset | Department of Navy |
| 150 | Independent Marine Oil Services LLC | 47690 | 8927 | Chosen for Order | 21-NOV-18 12.00.00 | USCGC Sitkinak | US Coast Guard |
| 151 | Independent Marine Oil Services LLC | 47740 | 8928 | Chosen for Order | 28-NOV-18 12.00.00 | USS Somerset | Department of Navy |
| 152 | Independent Marine Oil Services LLC | 47691 | 8930 | Chosen for Order | 21-NOV-18 12.00.00 | USCGC Osage | US Coast Guard |
| 153 | Independent Marine Oil Services LLC | 47717 | 8934 | Chosen for Order | 26-NOV-18 12.00.00 | USS Ramage | Department of Navy |
| 154 | Independent Marine Oil Services LLC | 47788 | 8946 | Chosen for Order | 03-DEC-18 12.00.00 | MV Shorty Baird | USACE |
| 155 | Independent Marine Oil Services LLC | 47878 | 8964 | Chosen for Order | 10-DEC-18 12.00.00 | USCGC ROLLIN FRITCH | US Coast Guard |
| 156 | Independent Marine Oil Services LLC | 47924 | 8969 | Chosen for Order | 14-DEC-18 12.00.00 | USCGC Barbara Mabrity | US Coast Guard |
| 157 | Independent Marine Oil Services LLC | 47917 | 8972 | Chosen for Order | 14-DEC-18 12.00.00 | USCGC Sitkinak | US Coast Guard |
| 158 | Independent Marine Oil Services LLC | 47931 | 8973 | Chosen for Order | 15-DEC-18 12.00.00 | USCGC Wrangell | US Coast Guard |
| 159 | Independent Marine Oil Services LLC | 47963 | 8979 | Chosen for Order | 19-DEC-18 12.00.00 | USCGC Marcus Hanna | US Coast Guard |
| 160 | Independent Marine Oil Services LLC | 47975 | 8982 | Chosen for Order | 20-DEC-18 12.00.00 | USCGC ROLLIN FRITCH | US Coast Guard |
| 161 | Independent Marine Oil Services LLC | 48027 | 8994 | Chosen for Order | 31-DEC-18 12.00.00 | USCGC Lawrence Lawson | US Coast Guard |

SEA-ATR001-00000057 BUTLER000711 TAB "ALL RFQs that IMO Bid"

| | A | C | D | F | G | H | K |
|---|---|---|---|---|---|---|---|
| # | BIDDING_MERCHANT_NAME | ORDER_ID | QUOTE_ID | BID_STATUS | STATUS_DATE | CUSTOMER_NAME | BRANCH_OF_SERVICE |
| 1 | Independent Marine Oil Services LLC | 48041 | 8995 | Chosen for Order | 02-JAN-19 12.00.00 | USCGC Penobscot Bay | US Coast Guard |
| 2 | Independent Marine Oil Services LLC | 48125 | 9010 | Chosen for Order | 10-JAN-19 12.00.00 | USCGC Thunder Bay | US Coast Guard |
| 3 | Independent Marine Oil Services LLC | 48183 | 9033 | Chosen for Order | 17-JAN-19 12.00.00 | USCGC Line | US Coast Guard |
| 4 | Independent Marine Oil Services LLC | 48231 | 9048 | Chosen for Order | 24-JAN-19 12.00.00 | USNS Bruce Heezen | Military Sealift Command |
| 5 | Independent Marine Oil Services LLC | 48241 | 9056 | Chosen for Order | 25-JAN-19 12.00.00 | USCGC Katherine Walker | US Coast Guard |
| 6 | Independent Marine Oil Services LLC | 48338 | 9073 | Chosen for Order | 05-FEB-19 12.00.00 | USCGC Abbie Burgess | US Coast Guard |
| 7 | Independent Marine Oil Services LLC | 48336 | 9079 | Chosen for Order | 05-FEB-19 12.00.00 | USCGC Sturgeon Bay | US Coast Guard |
| 8 | Independent Marine Oil Services LLC | 48425 | 9089 | Chosen for Order | 13-FEB-19 12.00.00 | USS Devastator | Department of Navy |
| 9 | Independent Marine Oil Services LLC | 48449 | 9092 | Chosen for Order | 15-FEB-19 12.00.00 | Henry B. Bigelow | NOAA |
| 10 | Independent Marine Oil Services LLC | 48421 | 9101 | Chosen for Order | 13-FEB-19 12.00.00 | USCGC Sturgeon Bay | US Coast Guard |
| 11 | Independent Marine Oil Services LLC | 48478 | 9103 | Chosen for Order | 19-FEB-19 12.00.00 | USNS Mary Sears | Military Sealift Command |
| 12 | Independent Marine Oil Services LLC | 48452 | 9106 | Chosen for Order | 15-FEB-19 12.00.00 | USCGC Barbara Mabrity | US Coast Guard |
| 13 | Independent Marine Oil Services LLC | 48477 | 9108 | Chosen for Order | 19-FEB-19 12.00.00 | USNS CARSON CITY | Military Sealift Command |
| 14 | Independent Marine Oil Services LLC | 48517 | 9113 | Chosen for Order | 21-FEB-19 12.00.00 | USCGC Line | US Coast Guard |
| 15 | Independent Marine Oil Services LLC | 48552 | 9121 | Chosen for Order | 25-FEB-19 12.00.00 | USCGC Marcus Hanna | US Coast Guard |
| 16 | Independent Marine Oil Services LLC | 48535 | 9123 | Chosen for Order | 22-FEB-19 12.00.00 | USCGC Lawrence Lawson | US Coast Guard |
| 17 | Independent Marine Oil Services LLC | 48573 | 9125 | Chosen for Order | 27-FEB-19 12.00.00 | USCGC Seneca | US Coast Guard |
| 18 | Independent Marine Oil Services LLC | 48640 | 9149 | Chosen for Order | 06-MAR-19 12.00.00 | USCGC Thunder Bay | US Coast Guard |
| 19 | Independent Marine Oil Services LLC | 48821 | 9153 | Chosen for Order | 21-MAR-19 12.00.00 | Dan Reeves | USACE |
| 20 | Independent Marine Oil Services LLC | 48725 | 9167 | Chosen for Order | 13-MAR-19 12.00.00 | USCGC Katherine Walker | US Coast Guard |
| 21 | Independent Marine Oil Services LLC | 48820 | 9169 | Chosen for Order | 21-MAR-19 12.00.00 | Henry B. Bigelow | NOAA |
| 22 | Independent Marine Oil Services LLC | 48769 | 9177 | Chosen for Order | 18-MAR-19 12.00.00 | USCGC Abbie Burgess | US Coast Guard |
| 23 | Independent Marine Oil Services LLC | 48858 | 9203 | Chosen for Order | 25-MAR-19 12.00.00 | USCGC Lawrence Lawson | US Coast Guard |
| 24 | Independent Marine Oil Services LLC | 48859 | 9207 | Chosen for Order | 25-MAR-19 12.00.00 | USCGC Barbara Mabrity | US Coast Guard |
| 25 | Independent Marine Oil Services LLC | 48965 | 9220 | Chosen for Order | 04-APR-19 12.00.00 | Henry B. Bigelow | NOAA |
| 26 | Independent Marine Oil Services LLC | 48964 | 9228 | Chosen for Order | 04-APR-19 12.00.00 | USS Whirlwind | Department of Navy |
| 27 | Independent Marine Oil Services LLC | 49045 | 9241 | Chosen for Order | 12-APR-19 12.00.00 | USNS Choctaw County | Military Sealift Command |
| 28 | Independent Marine Oil Services LLC | 49066 | 9242 | Chosen for Order | 15-APR-19 12.00.00 | USNS Invincible | Military Sealift Command |
| 29 | Independent Marine Oil Services LLC | 49072 | 9244 | Chosen for Order | 15-APR-19 12.00.00 | SLNC Goodwill | Military Sealift Command |
| 30 | Independent Marine Oil Services LLC | 49070 | 9245 | Chosen for Order | 15-APR-19 12.00.00 | SLNC Goodwill | Military Sealift Command |
| 31 | Independent Marine Oil Services LLC | 49051 | 9246 | Chosen for Order | 12-APR-19 12.00.00 | USCGC Abbie Burgess | US Coast Guard |
| 32 | Independent Marine Oil Services LLC | 49103 | 9257 | Chosen for Order | 18-APR-19 12.00.00 | USCGC HAMILTON | US Coast Guard |
| 33 | Independent Marine Oil Services LLC | 49099 | 9262 | Chosen for Order | 18-APR-19 12.00.00 | USNS Invincible | Military Sealift Command |
| 34 | Independent Marine Oil Services LLC | 49100 | 9263 | Chosen for Order | 18-APR-19 12.00.00 | USS Whirlwind | Department of Navy |
| 35 | Independent Marine Oil Services LLC | 49132 | 9269 | Chosen for Order | 22-APR-19 12.00.00 | USCGC Margaret Norvell | US Coast Guard |

BUTLER000712



USA v. BUTLER
DEFENSE EXHIBIT
**35E**
25CR80093-Middlebrooks

TAB "ALL RFQs that IMO Bid"

| | A | C | D | F | G | H | K |
|---|---|---|---|---|---|---|---|
| # | BIDDING_MERCHANT_NAME | ORDER_ID | QUOTE_ID | BID_STATUS | STATUS_DATE | CUSTOMER_NAME | BRANCH_OF_SERVICE |
| 36 | Independent Marine Oil Services LLC | 49146 | 9280 | Chosen for Order | 23-APR-19 12.00.00 | USCGC Sanibel | US Coast Guard |
| 37 | Independent Marine Oil Services LLC | 49226 | 9293 | Chosen for Order | 02-MAY-19 12.00.00 | USCGC Campbell | US Coast Guard |
| 38 | Independent Marine Oil Services LLC | 49252 | 9305 | Chosen for Order | 04-MAY-19 12.00.00 | USCGC Barbara Mabrity | US Coast Guard |
| 39 | Independent Marine Oil Services LLC | 49296 | 9314 | Chosen for Order | 09-MAY-19 12.00.00 | USCGC Thunder Bay | US Coast Guard |
| 40 | Independent Marine Oil Services LLC | 49367 | 9324 | Chosen for Order | 16-MAY-19 12.00.00 | Henry B. Bigelow | NOAA |
| 41 | Independent Marine Oil Services LLC | 49284 | 9327 | Chosen for Order | 08-MAY-19 12.00.00 | USCGC Willow | US Coast Guard |
| 42 | Independent Marine Oil Services LLC | 49314 | 9329 | Chosen for Order | 10-MAY-19 12.00.00 | USCGC Alder | US Coast Guard |
| 43 | Independent Marine Oil Services LLC | 49310 | 9330 | Chosen for Order | 10-MAY-19 12.00.00 | USCGC Lawrence Lawson | US Coast Guard |
| 44 | Independent Marine Oil Services LLC | 49355 | 9343 | Chosen for Order | 15-MAY-19 12.00.00 | USCGC Line | US Coast Guard |
| 45 | Independent Marine Oil Services LLC | 49377 | 9347 | Chosen for Order | 17-MAY-19 12.00.00 | USCGC Sturgeon Bay | US Coast Guard |
| 46 | Independent Marine Oil Services LLC | 49439 | 9354 | Chosen for Order | 23-MAY-19 12.00.00 | USCGC Aquidneck | US Coast Guard |
| 47 | Independent Marine Oil Services LLC | 49440 | 9355 | Chosen for Order | 23-MAY-19 12.00.00 | USCGC Monomoy | US Coast Guard |
| 48 | Independent Marine Oil Services LLC | 49464 | 9358 | Chosen for Order | 24-MAY-19 12.00.00 | Ferdinand Hassler | NOAA |
| 49 | Independent Marine Oil Services LLC | 49465 | 9365 | Chosen for Order | 24-MAY-19 12.00.00 | USS Tornado | Department of Navy |
| 50 | Independent Marine Oil Services LLC | | 9399 | Chosen for Order | 03-JUN-19 12.00.00 | USCGC Munro | US Coast Guard |
| 51 | Independent Marine Oil Services LLC | 49618 | 9409 | Chosen for Order | 09-JUN-19 12.00.00 | USCGC Wrangell | US Coast Guard |
| 52 | Independent Marine Oil Services LLC | 49610 | 9410 | Chosen for Order | 07-JUN-19 12.00.00 | USCGC Marcus Hanna | US Coast Guard |
| 53 | Independent Marine Oil Services LLC | 49613 | 9413 | Chosen for Order | 07-JUN-19 12.00.00 | USCGC Munro | US Coast Guard |
| 54 | Independent Marine Oil Services LLC | 49625 | 9418 | Chosen for Order | 09-JUN-19 12.00.00 | USCGC Forward | US Coast Guard |
| 55 | Independent Marine Oil Services LLC | 49659 | 9426 | Chosen for Order | 11-JUN-19 12.00.00 | USCGC Thunder Bay | US Coast Guard |
| 56 | Independent Marine Oil Services LLC | 49691 | 9432 | Chosen for Order | 14-JUN-19 12.00.00 | USCGC Sitkinak | US Coast Guard |
| 57 | Independent Marine Oil Services LLC | 49796 | 9439 | Chosen for Order | 25-JUN-19 12.00.00 | USS Monsoon | Department of Navy |
| 58 | Independent Marine Oil Services LLC | 49765 | 9441 | Chosen for Order | 22-JUN-19 12.00.00 | USCGC Munro | US Coast Guard |
| 59 | Independent Marine Oil Services LLC | 49779 | 9446 | Chosen for Order | 24-JUN-19 12.00.00 | USS Gravely | Department of Navy |
| 60 | Independent Marine Oil Services LLC | 49877 | 9469 | Chosen for Order | 02-JUL-19 12.00.00 | USCGC Sturgeon Bay | US Coast Guard |
| 61 | Independent Marine Oil Services LLC | | 9470 | Chosen for Order | 09-JUL-19 12.00.00 | USS Sentry | Department of Navy |
| 62 | Independent Marine Oil Services LLC | 49974 | 9474 | Chosen for Order | 10-JUL-19 12.00.00 | USS Monsoon | Department of Navy |
| 63 | Independent Marine Oil Services LLC | 49879 | 9475 | Chosen for Order | 02-JUL-19 12.00.00 | USCGC Barbara Mabrity | US Coast Guard |
| 64 | Independent Marine Oil Services LLC | 49940 | 9476 | Chosen for Order | 08-JUL-19 12.00.00 | USS Gladiator | Department of Navy |
| 65 | Independent Marine Oil Services LLC | 49936 | 9477 | Chosen for Order | 08-JUL-19 12.00.00 | USS Sentry | Department of Navy |
| 66 | Independent Marine Oil Services LLC | 49909 | 9482 | Chosen for Order | 05-JUL-19 12.00.00 | USCGC Wrangell | US Coast Guard |
| 67 | Independent Marine Oil Services LLC | 49941 | 9483 | Chosen for Order | 08-JUL-19 12.00.00 | USS Devastator | Department of Navy |
| 68 | Independent Marine Oil Services LLC | 49975 | 9484 | Chosen for Order | 10-JUL-19 12.00.00 | USS Devastator | Department of Navy |
| 69 | Independent Marine Oil Services LLC | 49976 | 9486 | Chosen for Order | 10-JUL-19 12.00.00 | USS Gridley | Department of Navy |
| 70 | Independent Marine Oil Services LLC | 50026 | 9489 | Chosen for Order | 16-JUL-19 12.00.00 | Dan Reeves | USACE |

| # | A BIDDING_MERCHANT_NAME | C ORDER_ID | D QUOTE_ID | F BID_STATUS | G STATUS_DATE | H CUSTOMER_NAME | K BRANCH_OF_SERVICE |
|---|---|---|---|---|---|---|---|
| 71 | Independent Marine Oil Services LLC | 50184 | 9490 | Chosen for Order | 31-JUL-19 12.00.00 | Okeanos Explorer | NOAA |
| 72 | Independent Marine Oil Services LLC | 50088 | 9522 | Chosen for Order | 22-JUL-19 12.00.00 | USCGC Line | US Coast Guard |
| 73 | Independent Marine Oil Services LLC | 50099 | 9524 | Chosen for Order | 23-JUL-19 12.00.00 | USACE Bienville | USACE |
| 74 | Independent Marine Oil Services LLC | 50170 | 9543 | Chosen for Order | 30-JUL-19 12.00.00 | USCGC Lawrence Lawson | US Coast Guard |
| 75 | Independent Marine Oil Services LLC | 50396 | 9562 | Chosen for Order | 20-AUG-19 12.00.00 | Nancy Foster | NOAA |
| 76 | Independent Marine Oil Services LLC | 50315 | 9582 | Chosen for Order | 12-AUG-19 12.00.00 | USACE Cheraw | USACE |
| 77 | Independent Marine Oil Services LLC | 50300 | 9586 | Chosen for Order | 10-AUG-19 12.00.00 | USCGC Bear | US Coast Guard |
| 78 | Independent Marine Oil Services LLC | 50317 | 9589 | Chosen for Order | 12-AUG-19 12.00.00 | USACE Spud Barge CE9701 | USACE |
| 79 | Independent Marine Oil Services LLC | 50353 | 9601 | Chosen for Order | 16-AUG-19 12.00.00 | USS Gravely | Department of Navy |
| 80 | Independent Marine Oil Services LLC | 50455 | 9604 | Chosen for Order | 26-AUG-19 12.00.00 | Dan Reeves | USACE |
| 81 | Independent Marine Oil Services LLC | | 9611 | Chosen for Order | 20-AUG-19 12.00.00 | USCGC Stratton | US Coast Guard |
| 82 | Independent Marine Oil Services LLC | 50458 | 9622 | Chosen for Order | 26-AUG-19 12.00.00 | USCGC Campbell | US Coast Guard |
| 83 | Independent Marine Oil Services LLC | 50402 | 9623 | Chosen for Order | 21-AUG-19 12.00.00 | USCGC Stratton | US Coast Guard |
| 84 | Independent Marine Oil Services LLC | 50433 | 9626 | Chosen for Order | 23-AUG-19 12.00.00 | USCGC Bear | US Coast Guard |
| 85 | Independent Marine Oil Services LLC | 50429 | 9630 | Chosen for Order | 23-AUG-19 12.00.00 | USCGC Lawrence Lawson | US Coast Guard |
| 86 | Independent Marine Oil Services LLC | 50452 | 9633 | Chosen for Order | 26-AUG-19 12.00.00 | USCGC Thunder Bay | US Coast Guard |
| 87 | Independent Marine Oil Services LLC | 50485 | 9642 | Chosen for Order | 28-AUG-19 12.00.00 | USCGC Marcus Hanna | US Coast Guard |
| 88 | Independent Marine Oil Services LLC | 50533 | 9659 | Chosen for Order | 31-AUG-19 12.00.00 | USCGC Valiant | US Coast Guard |
| 89 | Independent Marine Oil Services LLC | 50550 | 9666 | Chosen for Order | 03-SEP-19 12.00.00 | USCGC Sitkinak | US Coast Guard |
| 90 | Independent Marine Oil Services LLC | 50570 | 9667 | Chosen for Order | 04-SEP-19 12.00.00 | MV Shorty Baird | USACE |
| 91 | Independent Marine Oil Services LLC | 50558 | 9673 | Chosen for Order | 03-SEP-19 12.00.00 | USCGC Lawrence Lawson | US Coast Guard |
| 92 | Independent Marine Oil Services LLC | 50604 | 9674 | Chosen for Order | 07-SEP-19 12.00.00 | USCGC Campbell | US Coast Guard |
| 93 | Independent Marine Oil Services LLC | 50574 | 9677 | Chosen for Order | 04-SEP-19 12.00.00 | USCGC Katherine Walker | US Coast Guard |
| 94 | Independent Marine Oil Services LLC | 50815 | 9678 | Chosen for Order | 26-SEP-19 12.00.00 | Gordon Gunter | NOAA |
| 95 | Independent Marine Oil Services LLC | 50757 | 9704 | Chosen for Order | 20-SEP-19 12.00.00 | Okeanos Explorer | NOAA |
| 96 | Independent Marine Oil Services LLC | 50816 | 9715 | Chosen for Order | 26-SEP-19 12.00.00 | Dan Reeves | USACE |
| 97 | Independent Marine Oil Services LLC | 50787 | 9720 | Chosen for Order | 24-SEP-19 12.00.00 | USCGC Sitkinak | US Coast Guard |
| 98 | Independent Marine Oil Services LLC | 50824 | 9734 | Chosen for Order | 26-SEP-19 12.00.00 | USCGC Confidence | US Coast Guard |
| 99 | Independent Marine Oil Services LLC | 50853 | 9749 | Chosen for Order | 30-SEP-19 12.00.00 | USACE Brownlee | USACE |
| 100 | Independent Marine Oil Services LLC | 50879 | 9767 | Chosen for Order | 04-OCT-19 12.00.00 | USCGC Penobscot Bay | US Coast Guard |
| 101 | Independent Marine Oil Services LLC | 50886 | 9779 | Chosen for Order | 04-OCT-19 12.00.00 | USCGC James Rankin | US Coast Guard |
| 102 | Independent Marine Oil Services LLC | 50940 | 9805 | Chosen for Order | 11-OCT-19 12.00.00 | MR 8801 | DLA |
| 103 | Independent Marine Oil Services LLC | 50941 | 9806 | Chosen for Order | 11-OCT-19 12.00.00 | MR 8802 | DLA |
| 104 | Independent Marine Oil Services LLC | 50993 | 9811 | Chosen for Order | 18-OCT-19 12.00.00 | Ferdinand Hassler | NOAA |
| 105 | Independent Marine Oil Services LLC | 50960 | 9824 | Chosen for Order | 15-OCT-19 12.00.00 | USCGC Polar Star | US Coast Guard |

SEA-ATR001-00000057     TAB "ALL RFQs that IMO Bid"

| # | A BIDDING_MERCHANT_NAME | C ORDER_ID | D QUOTE_ID | F BID_STATUS | G STATUS_DATE | H CUSTOMER_NAME | K BRANCH_OF_SERVICE |
|---|---|---|---|---|---|---|---|
| 106 | Independent Marine Oil Services LLC | 51109 | 9859 | Chosen for Order | 04-NOV-19 12.00.00 | Oregon II | NOAA |
| 107 | Independent Marine Oil Services LLC | 51005 | 9865 | Chosen for Order | 20-OCT-19 12.00.00 | USCGC Dauntless | US Coast Guard |
| 108 | Independent Marine Oil Services LLC | 51062 | 9885 | Chosen for Order | 25-OCT-19 12.00.00 | USCGC Buckthorn | US Coast Guard |
| 109 | Independent Marine Oil Services LLC | 51059 | 9893 | Chosen for Order | 25-OCT-19 12.00.00 | USACE Harvey | USACE |
| 110 | Independent Marine Oil Services LLC | 51060 | 9894 | Chosen for Order | 25-OCT-19 12.00.00 | USACE Nicolet | USACE |
| 111 | Independent Marine Oil Services LLC | 51094 | 9905 | Chosen for Order | 31-OCT-19 12.00.00 | Ferdinand Hassler | NOAA |
| 112 | Independent Marine Oil Services LLC | 51108 | 9931 | Chosen for Order | 04-NOV-19 12.00.00 | USCGC Line | US Coast Guard |
| 113 | Independent Marine Oil Services LLC | 51124 | 9938 | Chosen for Order | 06-NOV-19 12.00.00 | USCGC Thunder Bay | US Coast Guard |
| 114 | Independent Marine Oil Services LLC | 51123 | 9940 | Chosen for Order | 06-NOV-19 12.00.00 | USCGC Marcus Hanna | US Coast Guard |
| 115 | Independent Marine Oil Services LLC | 51149 | 9946 | Chosen for Order | 12-NOV-19 12.00.00 | Dan Reeves | USACE |
| 116 | Independent Marine Oil Services LLC | 51136 | 9947 | Chosen for Order | 08-NOV-19 12.00.00 | USCGC Penobscot Bay | US Coast Guard |
| 117 | Independent Marine Oil Services LLC | 51147 | 9948 | Chosen for Order | 11-NOV-19 12.00.00 | USCGC Campbell | US Coast Guard |
| 118 | Independent Marine Oil Services LLC | 51151 | 9949 | Chosen for Order | 12-NOV-19 12.00.00 | USCGC Sitkinak | US Coast Guard |
| 119 | Independent Marine Oil Services LLC | 51167 | 9957 | Chosen for Order | 15-NOV-19 12.00.00 | USCGC Dauntless | US Coast Guard |
| 120 | Independent Marine Oil Services LLC | 51192 | 9969 | Chosen for Order | 19-NOV-19 12.00.00 | USCGC Katmai Bay | US Coast Guard |
| 121 | Independent Marine Oil Services LLC | 51197 | 9974 | Chosen for Order | 20-NOV-19 12.00.00 | USACE Spud Barge CE9701 | USACE |
| 122 | Independent Marine Oil Services LLC | 51248 | 9979 | Chosen for Order | 02-DEC-19 12.00.00 | USCGC Buckthorn | US Coast Guard |
| 123 | Independent Marine Oil Services LLC | 51205 | 9983 | Chosen for Order | 22-NOV-19 12.00.00 | USCGC Alder | US Coast Guard |
| 124 | Independent Marine Oil Services LLC | 51210 | 9987 | Chosen for Order | 22-NOV-19 12.00.00 | USCGC Sitkinak | US Coast Guard |
| 125 | Independent Marine Oil Services LLC | 51231 | 9991 | Chosen for Order | 26-NOV-19 12.00.00 | USCGC Abbie Burgess | US Coast Guard |
| 126 | Independent Marine Oil Services LLC | 51237 | 9992 | Chosen for Order | 27-NOV-19 12.00.00 | USCGC Marcus Hanna | US Coast Guard |
| 127 | Independent Marine Oil Services LLC | 51300 | 10011 | Chosen for Order | 12-DEC-19 12.00.00 | USCGC Bristol Bay | US Coast Guard |
| 128 | Independent Marine Oil Services LLC | | 10017 | Chosen for Order | 06-DEC-19 12.00.00 | USCGC Hollyhock | US Coast Guard |
| 129 | Independent Marine Oil Services LLC | 51296 | 10020 | Chosen for Order | 10-DEC-19 12.00.00 | USCGC Sangamon | US Coast Guard |
| 130 | Independent Marine Oil Services LLC | 51304 | 10033 | Chosen for Order | 12-DEC-19 12.00.00 | USCGC Katmai Bay | US Coast Guard |
| 131 | Independent Marine Oil Services LLC | 51337 | 10054 | Chosen for Order | 19-DEC-19 12.00.00 | USCGC Sturgeon Bay | US Coast Guard |
| 132 | Independent Marine Oil Services LLC | 51364 | 10065 | Chosen for Order | 28-DEC-19 12.00.00 | USCGC Dauntless | US Coast Guard |
| 133 | Independent Marine Oil Services LLC | 51365 | 10070 | Chosen for Order | 28-DEC-19 12.00.00 | USCGC Dependable | US Coast Guard |
| 134 | Independent Marine Oil Services LLC | 51380 | 10071 | Chosen for Order | 31-DEC-19 12.00.00 | USCGC Katmai Bay | US Coast Guard |

**2020**

| # | A<br>BIDDING_MERCHANT_NAME | C<br>ORDER_ID | D<br>QUOTE_ID | F<br>BID_STATUS | G<br>STATUS_DATE | H<br>CUSTOMER_NAME | K<br>BRANCH_OF_SERVICE |
|---|---|---|---|---|---|---|---|
| 1 | Independent Marine Oil Services LLC | 51423 | 10091 | Chosen for Order | 08-JAN-20 12.00.00 | USCGC Marcus Hanna | US Coast Guard |
| 2 | Independent Marine Oil Services LLC | 51447 | 10100 | Chosen for Order | 10-JAN-20 12.00.00 | USCGC Line | US Coast Guard |
| 3 | Independent Marine Oil Services LLC | 51454 | 10101 | Chosen for Order | 10-JAN-20 12.00.00 | USCGC Thunder Bay | US Coast Guard |
| 4 | Independent Marine Oil Services LLC | 51579 | 10102 | Chosen for Order | 03-FEB-20 12.00.00 | Pisces | NOAA |
| 5 | Independent Marine Oil Services LLC | 51615 | 10104 | Chosen for Order | 10-FEB-20 12.00.00 | Nancy Foster | NOAA |
| 6 | Independent Marine Oil Services LLC | 51467 | 10107 | Chosen for Order | 14-JAN-20 12.00.00 | USCGC Decisive | US Coast Guard |
| 7 | Independent Marine Oil Services LLC | 51474 | 10109 | Chosen for Order | 15-JAN-20 12.00.00 | USACE Huxtable | USACE |
| 8 | Independent Marine Oil Services LLC | 51494 | 10113 | Chosen for Order | 18-JAN-20 12.00.00 | USCGC Seneca | US Coast Guard |
| 9 | Independent Marine Oil Services LLC | 51547 | 10117 | Chosen for Order | 28-JAN-20 12.00.00 | CGC DANIEL TARR | US Coast Guard |
| 10 | Independent Marine Oil Services LLC | 51506 | 10124 | Chosen for Order | 21-JAN-20 12.00.00 | USCGC Dependable | US Coast Guard |
| 11 | Independent Marine Oil Services LLC | 51523 | 10129 | Chosen for Order | 23-JAN-20 12.00.00 | USCGC Marcus Hanna | US Coast Guard |
| 12 | Independent Marine Oil Services LLC | 51539 | 10131 | Chosen for Order | 27-JAN-20 12.00.00 | USCGC Katmai Bay | US Coast Guard |
| 13 | Independent Marine Oil Services LLC | 51624 | 10134 | Chosen for Order | 11-FEB-20 12.00.00 | USS Devastator | Department of Navy |
| 14 | Independent Marine Oil Services LLC | 51625 | 10138 | Chosen for Order | 11-FEB-20 12.00.00 | USS Dextrous | Department of Navy |
| 15 | Independent Marine Oil Services LLC | 51535 | 10144 | Chosen for Order | 24-JAN-20 12.00.00 | USCGC Sturgeon Bay | US Coast Guard |
| 16 | Independent Marine Oil Services LLC | 51548 | 10146 | Chosen for Order | 28-JAN-20 12.00.00 | USCGC Decisive | US Coast Guard |
| 17 | Independent Marine Oil Services LLC | 51545 | 10149 | Chosen for Order | 28-JAN-20 12.00.00 | USCGC Hollyhock | US Coast Guard |
| 18 | Independent Marine Oil Services LLC | 51580 | 10160 | Chosen for Order | 03-FEB-20 12.00.00 | USACE Bienville | USACE |
| 19 | Independent Marine Oil Services LLC | | 10163 | Chosen for Order | 31-JAN-20 12.00.00 | USCGC Dependable | US Coast Guard |
| 20 | Independent Marine Oil Services LLC | 51592 | 10168 | Chosen for Order | 05-FEB-20 12.00.00 | USCGC Line | US Coast Guard |
| 21 | Independent Marine Oil Services LLC | 51622 | 10171 | Chosen for Order | 11-FEB-20 12.00.00 | USCGC Buckthorn | US Coast Guard |
| 22 | Independent Marine Oil Services LLC | 51613 | 10174 | Chosen for Order | 10-FEB-20 12.00.00 | USCGC Wyaconda | US Coast Guard |
| 23 | Independent Marine Oil Services LLC | 51628 | 10176 | Chosen for Order | 11-FEB-20 12.00.00 | USCGC Campbell | US Coast Guard |
| 24 | Independent Marine Oil Services LLC | 51617 | 10183 | Chosen for Order | 10-FEB-20 12.00.00 | USCGC Tampa | US Coast Guard |
| 25 | Independent Marine Oil Services LLC | 51670 | 10193 | Chosen for Order | 18-FEB-20 12.00.00 | Ferdinand Hassler | NOAA |
| 26 | Independent Marine Oil Services LLC | 51667 | 10204 | Chosen for Order | 18-FEB-20 12.00.00 | USACE Huxtable | USACE |
| 27 | Independent Marine Oil Services LLC | 51726 | 10226 | Chosen for Order | 28-FEB-20 12.00.00 | USCGC Resolute | US Coast Guard |
| 28 | Independent Marine Oil Services LLC | 51733 | 10229 | Chosen for Order | 28-FEB-20 12.00.00 | USCGC Thunder Bay | US Coast Guard |
| 29 | Independent Marine Oil Services LLC | 51748 | 10232 | Chosen for Order | 02-MAR-20 12.00.00 | USCGC Katmai Bay | US Coast Guard |
| 30 | Independent Marine Oil Services LLC | 51744 | 10235 | Chosen for Order | 01-MAR-20 12.00.00 | USCGC Campbell | US Coast Guard |
| 31 | Independent Marine Oil Services LLC | 51769 | 10248 | Chosen for Order | 04-MAR-20 12.00.00 | CGC DANIEL TARR | US Coast Guard |
| 32 | Independent Marine Oil Services LLC | 51800 | 10250 | Chosen for Order | 09-MAR-20 12.00.00 | USCGC Sangamon | US Coast Guard |
| 33 | Independent Marine Oil Services LLC | 51780 | 10252 | Chosen for Order | 05-MAR-20 12.00.00 | USCGC MacKinaw | US Coast Guard |
| 34 | Independent Marine Oil Services LLC | 51792 | 10259 | Chosen for Order | 07-MAR-20 12.00.00 | USCGC Diligence | US Coast Guard |
| 35 | Independent Marine Oil Services LLC | 51817 | 10262 | Chosen for Order | 11-MAR-20 12.00.00 | Ferdinand Hassler | NOAA |

SEA-ATR001-00000057

BUTLER000716



USA v. BUTLER
DEFENSE EXHIBIT
**35F**
25CR80093-Middlebrooks

TAB "ALL RFQs that IMO Bid"

| # | A<br>BIDDING_MERCHANT_NAME | C<br>ORDER_ID | D<br>QUOTE_ID | F<br>BID_STATUS | G<br>STATUS_DATE | H<br>CUSTOMER_NAME | K<br>BRANCH_OF_SERVICE |
|---|---|---|---|---|---|---|---|
| 36 | Independent Marine Oil Services LLC | 51785 | 10263 | Chosen for Order | 06-MAR-20 12.00.00 | MR 8801 | AF |
| 37 | Independent Marine Oil Services LLC | 51786 | 10265 | Chosen for Order | 06-MAR-20 12.00.00 | MR 8803 | AF |
| 38 | Independent Marine Oil Services LLC | 51797 | 10272 | Chosen for Order | 09-MAR-20 12.00.00 | USCGC Cheyenne | US Coast Guard |
| 39 | Independent Marine Oil Services LLC | 51791 | 10274 | Chosen for Order | 07-MAR-20 12.00.00 | USCGC Mohawk | US Coast Guard |
| 40 | Independent Marine Oil Services LLC | 51830 | 10290 | Chosen for Order | 12-MAR-20 12.00.00 | MR 8801 | AF |
| 41 | Independent Marine Oil Services LLC | 51829 | 10291 | Chosen for Order | 12-MAR-20 12.00.00 | MR 8803 | AF |
| 42 | Independent Marine Oil Services LLC | 51831 | 10293 | Chosen for Order | 12-MAR-20 12.00.00 | MV Mississippi | USACE |
| 43 | Independent Marine Oil Services LLC | 51835 | 10295 | Chosen for Order | 13-MAR-20 12.00.00 | USCGC Penobscot Bay | US Coast Guard |
| 44 | Independent Marine Oil Services LLC | 51853 | 10308 | Chosen for Order | 15-MAR-20 12.00.00 | USCGC Campbell | US Coast Guard |
| 45 | Independent Marine Oil Services LLC | 51866 | 10309 | Chosen for Order | 17-MAR-20 12.00.00 | USCGC MacKinaw | US Coast Guard |
| 46 | Independent Marine Oil Services LLC | 51850 | 10310 | Chosen for Order | 14-MAR-20 12.00.00 | USCGC Katmai Bay | US Coast Guard |
| 47 | Independent Marine Oil Services LLC | 51854 | 10311 | Chosen for Order | 15-MAR-20 12.00.00 | USCGC Neah Bay | US Coast Guard |
| 48 | Independent Marine Oil Services LLC | 51871 | 10314 | Chosen for Order | 18-MAR-20 12.00.00 | MR 8801 | AF |
| 49 | Independent Marine Oil Services LLC | 51870 | 10315 | Chosen for Order | 18-MAR-20 12.00.00 | MR 8803 | AF |
| 50 | Independent Marine Oil Services LLC | 51868 | 10316 | Chosen for Order | 17-MAR-20 12.00.00 | USCGC Morro Bay | US Coast Guard |
| 51 | Independent Marine Oil Services LLC | 51893 | 10325 | Chosen for Order | 23-MAR-20 12.00.00 | USACE Veler | USACE |
| 52 | Independent Marine Oil Services LLC | 51882 | 10332 | Chosen for Order | 20-MAR-20 12.00.00 | USCGC Neah Bay | US Coast Guard |
| 53 | Independent Marine Oil Services LLC | 51895 | 10339 | Chosen for Order | 23-MAR-20 12.00.00 | Dredge Hurley | USACE |
| 54 | Independent Marine Oil Services LLC | 51922 | 10342 | Chosen for Order | 27-MAR-20 12.00.00 | USCGC Buckthorn | US Coast Guard |
| 55 | Independent Marine Oil Services LLC | 51916 | 10345 | Chosen for Order | 26-MAR-20 12.00.00 | USCGC Campbell | US Coast Guard |
| 56 | Independent Marine Oil Services LLC | 51938 | 10347 | Chosen for Order | 30-MAR-20 12.00.00 | CGC DANIEL TARR | US Coast Guard |
| 57 | Independent Marine Oil Services LLC | 51917 | 10349 | Chosen for Order | 26-MAR-20 12.00.00 | USCGC Morro Bay | US Coast Guard |
| 58 | Independent Marine Oil Services LLC | 51946 | 10351 | Chosen for Order | 01-APR-20 12.00.00 | USCGC Marcus Hanna | US Coast Guard |
| 59 | Independent Marine Oil Services LLC | 51945 | 10358 | Chosen for Order | 01-APR-20 12.00.00 | USCGC Bristol Bay | US Coast Guard |
| 60 | Independent Marine Oil Services LLC | 51971 | 10368 | Chosen for Order | 04-APR-20 12.00.00 | USCGC Dauntless | US Coast Guard |
| 61 | Independent Marine Oil Services LLC | 51996 | 10380 | Chosen for Order | 10-APR-20 12.00.00 | CGC DANIEL TARR | US Coast Guard |
| 62 | Independent Marine Oil Services LLC | 52053 | 10398 | Chosen for Order | 21-APR-20 12.00.00 | Mister Pat | USACE |
| 63 | Independent Marine Oil Services LLC | 52077 | 10402 | Chosen for Order | 27-APR-20 12.00.00 | USCGC Clamp | US Coast Guard |
| 64 | Independent Marine Oil Services LLC | 52080 | 10407 | Chosen for Order | 27-APR-20 12.00.00 | USCGC Dauntless | US Coast Guard |
| 65 | Independent Marine Oil Services LLC | 52112 | 10417 | Chosen for Order | 04-MAY-20 12.00.00 | Spud Barge CE796 | USACE |
| 66 | Independent Marine Oil Services LLC | 52132 | 10421 | Chosen for Order | 06-MAY-20 12.00.00 | USCGC Wyaconda | US Coast Guard |
| 67 | Independent Marine Oil Services LLC | 52124 | 10422 | Chosen for Order | 05-MAY-20 12.00.00 | USCGC Abbie Burgess | US Coast Guard |
| 68 | Independent Marine Oil Services LLC | 52143 | 10426 | Chosen for Order | 11-MAY-20 12.00.00 | MR 8801 | AF |
| 69 | Independent Marine Oil Services LLC | 52144 | 10427 | Chosen for Order | 11-MAY-20 12.00.00 | MR 8803 | AF |
| 70 | Independent Marine Oil Services LLC | 52211 | 10441 | Chosen for Order | 25-MAY-20 12.00.00 | CGC DANIEL TARR | US Coast Guard |

| # | A<br>BIDDING_MERCHANT_NAME | C<br>ORDER_ID | D<br>QUOTE_ID | F<br>BID_STATUS | G<br>STATUS_DATE | H<br>CUSTOMER_NAME | K<br>BRANCH_OF_SERVICE |
|---|---|---|---|---|---|---|---|
| 71 | Independent Marine Oil Services LLC | 52200 | 10446 | Chosen for Order | 22-MAY-20 12.00.00 | USCGC Sturgeon Bay | US Coast Guard |
| 72 | Independent Marine Oil Services LLC | 52219 | 10449 | Chosen for Order | 26-MAY-20 12.00.00 | USCGC Thunder Bay | US Coast Guard |
| 73 | Independent Marine Oil Services LLC | 52278 | 10454 | Chosen for Order | 02-JUN-20 12.00.00 | USCGC Marcus Hanna | US Coast Guard |
| 74 | Independent Marine Oil Services LLC | 52284 | 10460 | Chosen for Order | 03-JUN-20 12.00.00 | USCGC Buckthorn | US Coast Guard |
| 75 | Independent Marine Oil Services LLC | 52241 | 10461 | Chosen for Order | 28-MAY-20 12.00.00 | USCGC Line | US Coast Guard |
| 76 | Independent Marine Oil Services LLC | 52269 | 10464 | Chosen for Order | 01-JUN-20 12.00.00 | USCGC Dauntless | US Coast Guard |
| 77 | Independent Marine Oil Services LLC | | 10465 | Chosen for Order | 19-JUN-20 12.00.00 | USS ST LOUIS | Department of Navy |
| 78 | Independent Marine Oil Services LLC | 52311 | 10466 | Chosen for Order | 10-JUN-20 12.00.00 | Mister Pat | USACE |
| 79 | Independent Marine Oil Services LLC | 52290 | 10471 | Chosen for Order | 05-JUN-20 12.00.00 | MR 8801 | AF |
| 80 | Independent Marine Oil Services LLC | 52291 | 10472 | Chosen for Order | 05-JUN-20 12.00.00 | MR 8803 | AF |
| 81 | Independent Marine Oil Services LLC | 52343 | 10479 | Chosen for Order | 15-JUN-20 12.00.00 | Dan Reeves | USACE |
| 82 | Independent Marine Oil Services LLC | 52328 | 10484 | Chosen for Order | 12-JUN-20 12.00.00 | FSF-1 Seafighter | Department of Navy |
| 83 | Independent Marine Oil Services LLC | 52342 | 10485 | Chosen for Order | 15-JUN-20 12.00.00 | USCGC Dauntless | US Coast Guard |
| 84 | Independent Marine Oil Services LLC | 52358 | 10492 | Chosen for Order | 19-JUN-20 12.00.00 | Grader 4919 | USACE |
| 85 | Independent Marine Oil Services LLC | 52377 | 10495 | Chosen for Order | 23-JUN-20 12.00.00 | USACE Fuel Barge 9701 | USACE |
| 86 | Independent Marine Oil Services LLC | 52403 | 10502 | Chosen for Order | 29-JUN-20 12.00.00 | USCGC Clamp | US Coast Guard |
| 87 | Independent Marine Oil Services LLC | 52412 | 10511 | Chosen for Order | 01-JUL-20 12.00.00 | USACE Brownlee | USACE |
| 88 | Independent Marine Oil Services LLC | 52462 | 10523 | Chosen for Order | 10-JUL-20 12.00.00 | USCGC Gasconade | US Coast Guard |
| 89 | Independent Marine Oil Services LLC | 52493 | 10543 | Chosen for Order | 17-JUL-20 12.00.00 | MR 8801 | AF |
| 90 | Independent Marine Oil Services LLC | 52494 | 10544 | Chosen for Order | 17-JUL-20 12.00.00 | MR 8803 | AF |
| 91 | Independent Marine Oil Services LLC | 52538 | 10560 | Chosen for Order | 24-JUL-20 12.00.00 | Snag Barge 1401 | USACE |
| 92 | Independent Marine Oil Services LLC | 52542 | 10566 | Chosen for Order | 25-JUL-20 12.00.00 | USCGC Penobscot Bay | US Coast Guard |
| 93 | Independent Marine Oil Services LLC | 52561 | 10570 | Chosen for Order | 28-JUL-20 12.00.00 | USCGC Sturgeon Bay | US Coast Guard |
| 94 | Independent Marine Oil Services LLC | 52576 | 10572 | Chosen for Order | 30-JUL-20 12.00.00 | USCGC Biscayne Bay | US Coast Guard |
| 95 | Independent Marine Oil Services LLC | 52590 | 10577 | Chosen for Order | 02-AUG-20 12.00.00 | USCGC Dauntless | US Coast Guard |
| 96 | Independent Marine Oil Services LLC | 52629 | 10586 | Chosen for Order | 07-AUG-20 12.00.00 | USCGC Abbie Burgess | US Coast Guard |
| 97 | Independent Marine Oil Services LLC | 52631 | 10589 | Chosen for Order | 07-AUG-20 12.00.00 | USACE Kent | USACE |
| 98 | Independent Marine Oil Services LLC | 52638 | 10593 | Chosen for Order | 10-AUG-20 12.00.00 | USCGC Biscayne Bay | US Coast Guard |
| 99 | Independent Marine Oil Services LLC | 52640 | 10596 | Chosen for Order | 10-AUG-20 12.00.00 | USCGC Line | US Coast Guard |
| 100 | Independent Marine Oil Services LLC | 52652 | 10599 | Chosen for Order | 12-AUG-20 12.00.00 | MR 8801 | AF |
| 101 | Independent Marine Oil Services LLC | 52651 | 10600 | Chosen for Order | 12-AUG-20 12.00.00 | MR 8803 | AF |
| 102 | Independent Marine Oil Services LLC | 52662 | 10605 | Chosen for Order | 14-AUG-20 12.00.00 | USCGC Marcus Hanna | US Coast Guard |
| 103 | Independent Marine Oil Services LLC | 52745 | 10629 | Chosen for Order | 26-AUG-20 12.00.00 | Dan Reeves | USACE |
| 104 | Independent Marine Oil Services LLC | 52795 | 10630 | Chosen for Order | 02-SEP-20 12.00.00 | MV Ted Cook | USACE |
| 105 | Independent Marine Oil Services LLC | 52794 | 10631 | Chosen for Order | 02-SEP-20 12.00.00 | Mike Hendricks Crane Barge | USACE |

| # | A<br>BIDDING_MERCHANT_NAME | C<br>ORDER_ID | D<br>QUOTE_ID | F<br>BID_STATUS | G<br>STATUS_DATE | H<br>CUSTOMER_NAME | K<br>BRANCH_OF_SERVICE |
|---|---|---|---|---|---|---|---|
| 106 | Independent Marine Oil Services LLC | 52765 | 10643 | Chosen for Order | 28-AUG-20 12.00.00 | USCGC Reliance | US Coast Guard |
| 107 | Independent Marine Oil Services LLC | 52779 | 10646 | Chosen for Order | 31-AUG-20 12.00.00 | USCGC Abbie Burgess | US Coast Guard |
| 108 | Independent Marine Oil Services LLC | 52903 | 10650 | Chosen for Order | 17-SEP-20 12.00.00 | Mister Pat | USACE |
| 109 | Independent Marine Oil Services LLC | 52812 | 10656 | Chosen for Order | 04-SEP-20 12.00.00 | MR 8801 | AF |
| 110 | Independent Marine Oil Services LLC | 52811 | 10657 | Chosen for Order | 04-SEP-20 12.00.00 | MR 8803 | AF |
| 111 | Independent Marine Oil Services LLC | 52829 | 10659 | Chosen for Order | 08-SEP-20 12.00.00 | USCGC Willow | US Coast Guard |
| 112 | Independent Marine Oil Services LLC | 52854 | 10660 | Chosen for Order | 10-SEP-20 12.00.00 | USCGC Biscayne Bay | US Coast Guard |
| 113 | Independent Marine Oil Services LLC | 52849 | 10661 | Chosen for Order | 10-SEP-20 12.00.00 | USCGC MacKinaw | US Coast Guard |
| 114 | Independent Marine Oil Services LLC | 52830 | 10662 | Chosen for Order | 08-SEP-20 12.00.00 | USACE Cheraw | USACE |
| 115 | Independent Marine Oil Services LLC | 52826 | 10667 | Chosen for Order | 08-SEP-20 12.00.00 | USCGC Resolute | US Coast Guard |
| 116 | Independent Marine Oil Services LLC | 52896 | 10682 | Chosen for Order | 16-SEP-20 12.00.00 | USCGC Clamp | US Coast Guard |
| 117 | Independent Marine Oil Services LLC | 52957 | 10685 | Chosen for Order | 24-SEP-20 12.00.00 | USCGC Buckthorn | US Coast Guard |
| 118 | Independent Marine Oil Services LLC | 52946 | 10696 | Chosen for Order | 22-SEP-20 12.00.00 | USCGC Decisive | US Coast Guard |
| 119 | Independent Marine Oil Services LLC | 52942 | 10699 | Chosen for Order | 22-SEP-20 12.00.00 | MR 8801 | AF |
| 120 | Independent Marine Oil Services LLC | 52943 | 10700 | Chosen for Order | 22-SEP-20 12.00.00 | MR 8803 | AF |
| 121 | Independent Marine Oil Services LLC |  | 10701 | Chosen for Order | 28-SEP-20 12.00.00 | Ferdinand Hassler | NOAA |
| 122 | Independent Marine Oil Services LLC | 52989 | 10709 | Chosen for Order | 30-SEP-20 12.00.00 | USCGC Penobscot Bay | US Coast Guard |
| 123 | Independent Marine Oil Services LLC | 53000 | 10712 | Chosen for Order | 02-OCT-20 12.00.00 | USCGC Abbie Burgess | US Coast Guard |
| 124 | Independent Marine Oil Services LLC | 53044 | 10731 | Chosen for Order | 12-OCT-20 12.00.00 | USCGC Dauntless | US Coast Guard |
| 125 | Independent Marine Oil Services LLC | 53063 | 10732 | Chosen for Order | 14-OCT-20 12.00.00 | FSF-1 Seafighter | Department of Navy |
| 126 | Independent Marine Oil Services LLC | 53077 | 10740 | Chosen for Order | 16-OCT-20 12.00.00 | USCGC Reliance | US Coast Guard |
| 127 | Independent Marine Oil Services LLC | 53098 | 10746 | Chosen for Order | 19-OCT-20 12.00.00 | USCGC Reliance | US Coast Guard |
| 128 | Independent Marine Oil Services LLC | 53114 | 10749 | Chosen for Order | 23-OCT-20 12.00.00 | USCGC Clamp | US Coast Guard |
| 129 | Independent Marine Oil Services LLC | 53112 | 10750 | Chosen for Order | 23-OCT-20 12.00.00 | USCGC Line | US Coast Guard |
| 130 | Independent Marine Oil Services LLC | 53156 | 10751 | Chosen for Order | 29-OCT-20 12.00.00 | USCGC Buckthorn | US Coast Guard |
| 131 | Independent Marine Oil Services LLC | 53119 | 10752 | Chosen for Order | 23-OCT-20 12.00.00 | USCGC Hollyhock | US Coast Guard |
| 132 | Independent Marine Oil Services LLC | 53128 | 10754 | Chosen for Order | 26-OCT-20 12.00.00 | MR 8801 | AF |
| 133 | Independent Marine Oil Services LLC | 53129 | 10756 | Chosen for Order | 26-OCT-20 12.00.00 | MR 8803 | AF |
| 134 | Independent Marine Oil Services LLC | 53154 | 10763 | Chosen for Order | 28-OCT-20 12.00.00 | USCGC Thunder Bay | US Coast Guard |
| 135 | Independent Marine Oil Services LLC | 53166 | 10775 | Chosen for Order | 30-OCT-20 12.00.00 | USCGC Dauntless | US Coast Guard |
| 136 | Independent Marine Oil Services LLC | 53193 | 10779 | Chosen for Order | 04-NOV-20 12.00.00 | USCGC Reliance | US Coast Guard |
| 137 | Independent Marine Oil Services LLC | 53213 | 10789 | Chosen for Order | 09-NOV-20 12.00.00 | USACE Bienville | USACE |
| 138 | Independent Marine Oil Services LLC | 53224 | 10791 | Chosen for Order | 10-NOV-20 12.00.00 | USACE Fuel Barge 9511 | USACE |
| 139 | Independent Marine Oil Services LLC | 53285 | 10806 | Chosen for Order | 23-NOV-20 12.00.00 | USCGC Buckthorn | US Coast Guard |
| 140 | Independent Marine Oil Services LLC | 53268 | 10809 | Chosen for Order | 18-NOV-20 12.00.00 | USCGC Diligence | US Coast Guard |

| # | BIDDING_MERCHANT_NAME | ORDER_ID | QUOTE_ID | BID_STATUS | STATUS_DATE | CUSTOMER_NAME | BRANCH_OF_SERVICE |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | A | C | D | F | G | H | K |
| 141 | Independent Marine Oil Services LLC | 53280 | 10812 | Chosen for Order | 20-NOV-20 12.00.00 | USCGC Dauntless | US Coast Guard |
| 142 | Independent Marine Oil Services LLC | 53357 | 10827 | Chosen for Order | 10-DEC-20 12.00.00 | USCGC Buckthorn | US Coast Guard |
| 143 | Independent Marine Oil Services LLC | 53350 | 10828 | Chosen for Order | 09-DEC-20 12.00.00 | USCGC Bristol Bay | US Coast Guard |
| 144 | Independent Marine Oil Services LLC | 53342 | 10829 | Chosen for Order | 08-DEC-20 12.00.00 | USCGC Sturgeon Bay | US Coast Guard |
| 145 | Independent Marine Oil Services LLC | 53403 | 10854 | Chosen for Order | 21-DEC-20 12.00.00 | USCGC Reliance | US Coast Guard |
| 146 | Independent Marine Oil Services LLC | 53421 | 10862 | Chosen for Order | 29-DEC-20 12.00.00 | USCGC Biscayne Bay | US Coast Guard |

SEA-ATR001-00000057

**BUTLER000720**

TAB "ALL RFQs that IMO Bid"

**2021**

| # | BIDDING_MERCHANT_NAME | ORDER_ID | QUOTE_ID | BID_STATUS | STATUS_DATE | CUSTOMER_NAME | BRANCH_OF_SERVICE |
|---|---|---|---|---|---|---|---|
| | A | C | D | F | G | H | K |
| 1 | Independent Marine Oil Services LLC | 53445 | 10871 | Chosen for Order | 04-JAN-21 12.00.00 | USCGC Line | US Coast Guard |
| 2 | Independent Marine Oil Services LLC | 53499 | 10890 | Chosen for Order | 13-JAN-21 12.00.00 | USCGC Thunder Bay | US Coast Guard |
| 3 | Independent Marine Oil Services LLC | 53537 | 10914 | Chosen for Order | 22-JAN-21 12.00.00 | USCGC Penobscot Bay | US Coast Guard |
| 4 | Independent Marine Oil Services LLC | 53569 | 10921 | Chosen for Order | 27-JAN-21 12.00.00 | USCGC Marcus Hanna | US Coast Guard |
| 5 | Independent Marine Oil Services LLC | 53611 | 10937 | Chosen for Order | 05-FEB-21 12.00.00 | MV George C. Grugett | USACE |
| 6 | Independent Marine Oil Services LLC | 53606 | 10939 | Chosen for Order | 04-FEB-21 12.00.00 | USCGC Penobscot Bay | US Coast Guard |
| 7 | Independent Marine Oil Services LLC | 53725 | 10945 | Chosen for Order | 26-FEB-21 12.00.00 | Henry B. Bigelow | NOAA |
| 8 | Independent Marine Oil Services LLC | 53700 | 10968 | Chosen for Order | 22-FEB-22 12.00.00 | USCGC Buckthorn | US Coast Guard |
| 9 | Independent Marine Oil Services LLC | 53706 | 10988 | Chosen for Order | 23-FEB-21 12.00.00 | USCGC Biscayne Bay | US Coast Guard |
| 10 | Independent Marine Oil Services LLC | 53711 | 10989 | Chosen for Order | 24-FEB-21 12.00.00 | USCGC Thunder Bay | US Coast Guard |
| 11 | Independent Marine Oil Services LLC | 53714 | 10990 | Chosen for Order | 24-FEB-21 12.00.00 | USCGC Katmai Bay | US Coast Guard |
| 12 | Independent Marine Oil Services LLC | 53736 | 10992 | Chosen for Order | 02-MAR-21 12.00.00 | USCGC Gasconade | US Coast Guard |
| 13 | Independent Marine Oil Services LLC | 53741 | 10994 | Chosen for Order | 03-MAR-21 12.00.00 | USCGC Marcus Hanna | US Coast Guard |
| 14 | Independent Marine Oil Services LLC | 53737 | 10999 | Chosen for Order | 02-MAR-21 12.00.00 | USCGC Line | US Coast Guard |
| 15 | Independent Marine Oil Services LLC | 53739 | 11006 | Chosen for Order | 02-MAR-21 12.00.00 | USCGC Neah Bay | US Coast Guard |
| 16 | Independent Marine Oil Services LLC | 53751 | 11009 | Chosen for Order | 04-MAR-21 12.00.00 | USCGC Thunder Bay | US Coast Guard |
| 17 | Independent Marine Oil Services LLC | 53838 | 11044 | Chosen for Order | 17-MAR-21 12.00.00 | USCGC Biscayne Bay | US Coast Guard |
| 18 | Independent Marine Oil Services LLC | 53837 | 11045 | Chosen for Order | 17-MAR-21 12.00.00 | USCGC Morro Bay | US Coast Guard |
| 19 | Independent Marine Oil Services LLC | 53911 | 11046 | Chosen for Order | 31-MAR-21 12.00.00 | Henry B. Bigelow | NOAA |
| 20 | Independent Marine Oil Services LLC | 53885 | 11066 | Chosen for Order | 25-MAR-21 12.00.00 | USCGC Morro Bay | US Coast Guard |
| 21 | Independent Marine Oil Services LLC | 53921 | 11083 | Chosen for Order | 02-APR-21 12.00.00 | USCGC Buckthorn | US Coast Guard |
| 22 | Independent Marine Oil Services LLC | 54025 | 11120 | Chosen for Order | 21-APR-21 12.00.00 | USCGC Buckthorn | US Coast Guard |
| 23 | Independent Marine Oil Services LLC | 54085 | 11124 | Chosen for Order | 30-APR-21 12.00.00 | Henry B. Bigelow | NOAA |
| 24 | Independent Marine Oil Services LLC | 54220 | 11193 | Chosen for Order | 19-MAY-21 12.00.00 | USCGC Buckthorn | US Coast Guard |
| 25 | Independent Marine Oil Services LLC | 54319 | 11195 | Chosen for Order | 03-JUN-21 12.00.00 | Mister Pat | USACE |
| 26 | Independent Marine Oil Services LLC | 54324 | 11231 | Chosen for Order | 04-JUN-21 12.00.00 | Dan Reeves | USACE |
| 27 | Independent Marine Oil Services LLC | 54514 | 11298 | Chosen for Order | 01-JUL-21 12.00.00 | USCGC Venturous | US Coast Guard |
| 28 | Independent Marine Oil Services LLC | 54509 | 11302 | Chosen for Order | 01-JUL-21 12.00.00 | USCGC Diligence | US Coast Guard |
| 29 | Independent Marine Oil Services LLC | 54697 | 11320 | Chosen for Order | 28-JUL-21 12.00.00 | Okeanos Explorer | NOAA |
| 30 | Independent Marine Oil Services LLC | 54718 | 11321 | Chosen for Order | 30-JUL-21 12.00.00 | Pisces | NOAA |
| 31 | Independent Marine Oil Services LLC | 54617 | 11339 | Chosen for Order | 15-JUL-21 12.00.00 | USCGC Venturous | US Coast Guard |
| 32 | Independent Marine Oil Services LLC | 54629 | 11346 | Chosen for Order | 16-JUL-21 12.00.00 | USCGC Marcus Hanna | US Coast Guard |
| 33 | Independent Marine Oil Services LLC | 54676 | 11357 | Chosen for Order | 23-JUL-21 12.00.00 | USCGC Biscayne Bay | US Coast Guard |
| 34 | Independent Marine Oil Services LLC | 54770 | 11395 | Chosen for Order | 04-AUG-21 12.00.00 | USCGC Marcus Hanna | US Coast Guard |
| 35 | Independent Marine Oil Services LLC | 54832 | 11412 | Chosen for Order | 13-AUG-21 12.00.00 | Dan Reeves | USACE |

SEA-ATR001-00000057          BUTLER000721           USA v. BUTLER DEFENSE EXHIBIT **35G** 25CR80093-Middlebrooks          TAB "ALL RFQs that IMO Bid"

| # | BIDDING_MERCHANT_NAME | ORDER_ID | QUOTE_ID | BID_STATUS | STATUS_DATE | CUSTOMER_NAME | BRANCH_OF_SERVICE |
|---|---|---|---|---|---|---|---|
| | A | C | D | F | G | H | K |
| 36 | Independent Marine Oil Services LLC | 54833 | 11420 | Chosen for Order | 13-AUG-21 12.00.00 | USCGC Katherine Walker | US Coast Guard |
| 37 | Independent Marine Oil Services LLC | 55022 | 11498 | Chosen for Order | 13-SEP-21 12.00.00 | USCGC Penobscot Bay | US Coast Guard |
| 38 | Independent Marine Oil Services LLC | 55035 | 11502 | Chosen for Order | 15-SEP-21 12.00.00 | USCGC Thunder Bay | US Coast Guard |
| 39 | Independent Marine Oil Services LLC | 55134 | 11522 | Chosen for Order | 01-OCT-21 12.00.00 | Henry B. Bigelow | NOAA |
| 40 | Independent Marine Oil Services LLC | 55111 | 11529 | Chosen for Order | 29-SEP-21 12.00.00 | USCGC Buckthorn | US Coast Guard |
| 41 | Independent Marine Oil Services LLC | 55284 | 11544 | Chosen for Order | 27-OCT-21 12.00.00 | Pisces | NOAA |
| 42 | Independent Marine Oil Services LLC | 55124 | 11555 | Chosen for Order | 30-SEP-21 12.00.00 | USCGC Abbie Burgess | US Coast Guard |
| 43 | Independent Marine Oil Services LLC | 55178 | 11573 | Chosen for Order | 10-OCT-21 12.00.00 | USCGC Bristol Bay | US Coast Guard |
| 44 | Independent Marine Oil Services LLC | 55198 | 11584 | Chosen for Order | 13-OCT-21 12.00.00 | USCGC Marcus Hanna | US Coast Guard |
| 45 | Independent Marine Oil Services LLC | 55234 | 11592 | Chosen for Order | 18-OCT-21 12.00.00 | Dan Reeves | USACE |
| 46 | Independent Marine Oil Services LLC | 55272 | 11601 | Chosen for Order | 25-OCT-21 12.00.00 | Ronald H. Brown | NOAA |
| 47 | Independent Marine Oil Services LLC | 55267 | 11609 | Chosen for Order | 25-OCT-21 12.00.00 | USCGC Penobscot Bay | US Coast Guard |
| 48 | Independent Marine Oil Services LLC | 55298 | 11627 | Chosen for Order | 29-OCT-21 12.00.00 | Henry B. Bigelow | NOAA |
| 49 | Independent Marine Oil Services LLC | 55324 | 11632 | Chosen for Order | 02-NOV-21 12.00.00 | USCGC Buckthorn | US Coast Guard |
| 50 | Independent Marine Oil Services LLC | 55343 | 11634 | Chosen for Order | 05-NOV-21 12.00.00 | FSF-1 Seafighter | Department of Navy |
| 51 | Independent Marine Oil Services LLC | 55379 | 11649 | Chosen for Order | 12-NOV-21 12.00.00 | USCGC Biscayne Bay | US Coast Guard |
| 52 | Independent Marine Oil Services LLC | 55448 | 11691 | Chosen for Order | 24-NOV-21 12.00.00 | USCGC Diligence | US Coast Guard |
| 53 | Independent Marine Oil Services LLC | 55428 | 11698 | Chosen for Order | 22-NOV-21 12.00.00 | USCGC Abbie Burgess | US Coast Guard |
| 54 | Independent Marine Oil Services LLC | 55453 | 11709 | Chosen for Order | 26-NOV-21 12.00.00 | USCGC Katherine Walker | US Coast Guard |
| 55 | Independent Marine Oil Services LLC | 55495 | 11720 | Chosen for Order | 03-DEC-21 12.00.00 | USCGC Buckthorn | US Coast Guard |
| 56 | Independent Marine Oil Services LLC | 55618 | 11771 | Chosen for Order | 23-DEC-21 12.00.00 | USCGC Line | US Coast Guard |
| 57 | Independent Marine Oil Services LLC | 55652 | 11780 | Chosen for Order | 31-DEC-21 12.00.00 | USCGC Active | US Coast Guard |

**2022**

| # | A | C | D | F | G | H | K |
|---|---|---|---|---|---|---|---|
| | BIDDING_MERCHANT_NAME | ORDER_ID | QUOTE_ID | BID_STATUS | STATUS_DATE | CUSTOMER_NAME | BRANCH_OF_SERVICE |
| 1 | Independent Marine Oil Services LLC | 55683 | 11792 | Chosen for Order | 07-JAN-22 12.00.00 | USCGC Buckthorn | US Coast Guard |
| 2 | Independent Marine Oil Services LLC | 55717 | 11795 | Chosen for Order | 13-JAN-22 12.00.00 | MV Crump | USACE |
| 3 | Independent Marine Oil Services LLC | 55701 | 11806 | Chosen for Order | 11-JAN-22 12.00.00 | USCGC Thunder Bay | US Coast Guard |
| 4 | Independent Marine Oil Services LLC | 55726 | 11816 | Chosen for Order | 14-JAN-22 12.00.00 | USCGC Line | US Coast Guard |
| 5 | Independent Marine Oil Services LLC | 55780 | 11828 | Chosen for Order | 25-JAN-22 12.00.00 | USCGC Forward | US Coast Guard |
| 6 | Independent Marine Oil Services LLC | 55777 | 11841 | Chosen for Order | 25-JAN-22 12.00.00 | USCGC Katherine Walker | US Coast Guard |
| 7 | Independent Marine Oil Services LLC | 55802 | 11853 | Chosen for Order | 28-JAN-22 12.00.00 | USCGC Biscayne Bay | US Coast Guard |
| 8 | Independent Marine Oil Services LLC | 55814 | 11856 | Chosen for Order | 31-JAN-22 12.00.00 | USCGC Sturgeon Bay | US Coast Guard |
| 9 | Independent Marine Oil Services LLC | 55830 | 11866 | Chosen for Order | 02-FEB-22 12.00.00 | USCGC Thunder Bay | US Coast Guard |
| 10 | Independent Marine Oil Services LLC | 55841 | 11869 | Chosen for Order | 03-FEB-22 12.00.00 | USCGC Abbie Burgess | US Coast Guard |
| 11 | Independent Marine Oil Services LLC | 55871 | 11882 | Chosen for Order | 09-FEB-22 12.00.00 | USCGC Sturgeon Bay | US Coast Guard |
| 12 | Independent Marine Oil Services LLC | 55866 | 11883 | Chosen for Order | 08-FEB-22 12.00.00 | USCGC Thunder Bay | US Coast Guard |
| 13 | Independent Marine Oil Services LLC | 55890 | 11887 | Chosen for Order | 11-FEB-22 12.00.00 | USCGC Penobscot Bay | US Coast Guard |
| 14 | Independent Marine Oil Services LLC | 55891 | 11893 | Chosen for Order | 11-FEB-22 12.00.00 | USCGC Reliance | US Coast Guard |
| 15 | Independent Marine Oil Services LLC | 55920 | 11899 | Chosen for Order | 15-FEB-22 12.00.00 | USCGC Line | US Coast Guard |
| 16 | Independent Marine Oil Services LLC | 55933 | 11900 | Chosen for Order | 17-FEB-22 12.00.00 | FSF-1 Seafighter | Department of Navy |
| 17 | Independent Marine Oil Services LLC | 55958 | 11901 | Chosen for Order | 22-FEB-22 12.00.00 | Henry B. Bigelow | NOAA |
| 18 | Independent Marine Oil Services LLC | 55932 | 11903 | Chosen for Order | 17-FEB-22 12.00.00 | USCGC Penobscot Bay | US Coast Guard |
| 19 | Independent Marine Oil Services LLC | | 11940 | Chosen for Order | 01-MAR-22 12.00.00 | USCGC Mobile Bay | US Coast Guard |
| 20 | Independent Marine Oil Services LLC | 56056 | 11964 | Chosen for Order | 07-MAR-22 12.00.00 | USCGC Thunder Bay | US Coast Guard |
| 21 | Independent Marine Oil Services LLC | 56105 | 11967 | Chosen for Order | 15-MAR-22 12.00.00 | USS Donald Cook | Department of Navy |
| 22 | Independent Marine Oil Services LLC | 56085 | 11977 | Chosen for Order | 11-MAR-22 12.00.00 | USCGC Penobscot Bay | US Coast Guard |
| 23 | Independent Marine Oil Services LLC | 56086 | 11983 | Chosen for Order | 11-MAR-22 12.00.00 | USS Fitzgerald | Department of Navy |
| 24 | Independent Marine Oil Services LLC | 56104 | 11987 | Chosen for Order | 15-MAR-22 12.00.00 | Dan Reeves | USACE |
| 25 | Independent Marine Oil Services LLC | 56145 | 11996 | Chosen for Order | 21-MAR-22 12.00.00 | Henry B. Bigelow | NOAA |
| 26 | Independent Marine Oil Services LLC | 56109 | 12001 | Chosen for Order | 16-MAR-22 12.00.00 | USCGC Katherine Walker | US Coast Guard |
| 27 | Independent Marine Oil Services LLC | 56191 | 12032 | Chosen for Order | 28-MAR-22 12.00.00 | USCGC Katmai Bay | US Coast Guard |
| 28 | Independent Marine Oil Services LLC | 56254 | 12059 | Chosen for Order | 08-APR-22 12.00.00 | Henry B. Bigelow | NOAA |
| 29 | Independent Marine Oil Services LLC | 56246 | 12063 | Chosen for Order | 06-APR-22 12.00.00 | USCGC Katmai Bay | US Coast Guard |
| 30 | Independent Marine Oil Services LLC | 56310 | 12100 | Chosen for Order | 19-APR-22 12.00.00 | USCGC Sturgeon Bay | US Coast Guard |
| 31 | Independent Marine Oil Services LLC | 56330 | 12105 | Chosen for Order | 22-APR-22 12.00.00 | USCGC Buckthorn | US Coast Guard |
| 32 | Independent Marine Oil Services LLC | 56352 | 12106 | Chosen for Order | 26-APR-22 12.00.00 | USCGC Decisive | US Coast Guard |
| 33 | Independent Marine Oil Services LLC | 56350 | 12119 | Chosen for Order | 26-APR-22 12.00.00 | USCGC Mobile Bay | US Coast Guard |
| 34 | Independent Marine Oil Services LLC | 56368 | 12120 | Chosen for Order | 28-APR-22 12.00.00 | Henry B. Bigelow | NOAA |
| 35 | Independent Marine Oil Services LLC | 56397 | 12126 | Chosen for Order | 04-MAY-22 12.00.00 | MV Ted Cook | USACE |

SEA-ATR001-00000057

BUTLER000723



USA v. BUTLER DEFENSE EXHIBIT
**35H**
25CR80093-Middlebrooks

TAB "ALL RFQs that IMO Bid"

|  | A | C | D | F | G | H | K |
|---|---|---|---|---|---|---|---|
| # | BIDDING_MERCHANT_NAME | ORDER_ID | QUOTE_ID | BID_STATUS | STATUS_DATE | CUSTOMER_NAME | BRANCH_OF_SERVICE |
| 36 | Independent Marine Oil Services LLC | 56396 | 12127 | Chosen for Order | 04-MAY-22 12.00.00 | MV Shorty Baird | USACE |
| 37 | Independent Marine Oil Services LLC | 56448 | 12132 | Chosen for Order | 16-MAY-22 12.00.00 | Mister Pat | USACE |
| 38 | Independent Marine Oil Services LLC | 56424 | 12150 | Chosen for Order | 11-MAY-22 12.00.00 | USCGC Buckthorn | US Coast Guard |
| 39 | Independent Marine Oil Services LLC | 56511 | 12157 | Chosen for Order | 25-MAY-22 12.00.00 | MV DOVE | Military Sealift Command |
| 40 | Independent Marine Oil Services LLC | 56494 | 12188 | Chosen for Order | 23-MAY-22 12.00.00 | USCGC Sturgeon Bay | US Coast Guard |
| 41 | Independent Marine Oil Services LLC | 56505 | 12197 | Chosen for Order | 24-MAY-22 12.00.00 | USCGC Katherine Walker | US Coast Guard |
| 42 | Independent Marine Oil Services LLC | 56583 | 12231 | Chosen for Order | 06-JUN-22 12.00.00 | USCGC Buckthorn | US Coast Guard |
| 43 | Independent Marine Oil Services LLC | 56570 | 12232 | Chosen for Order | 03-JUN-22 12.00.00 | USCGC Line | US Coast Guard |
| 44 | Independent Marine Oil Services LLC | 56632 | 12249 | Chosen for Order | 13-JUN-22 12.00.00 | USNS YUMA | Military Sealift Command |
| 45 | Independent Marine Oil Services LLC | 56611 | 12254 | Chosen for Order | 09-JUN-22 12.00.00 | USCGC Venturous | US Coast Guard |
| 46 | Independent Marine Oil Services LLC | 56627 | 12264 | Chosen for Order | 12-JUN-22 12.00.00 | USCGC MYRTLE HAZARD | US Coast Guard |
| 47 | Independent Marine Oil Services LLC | 56713 | 12285 | Chosen for Order | 24-JUN-22 12.00.00 | USS Ross | Department of Navy |
| 48 | Independent Marine Oil Services LLC | 56735 | 12304 | Chosen for Order | 28-JUN-22 12.00.00 | USCGC Thunder Bay | US Coast Guard |
| 49 | Independent Marine Oil Services LLC | 56751 | 12314 | Chosen for Order | 30-JUN-22 12.00.00 | USCGC Reliance | US Coast Guard |
| 50 | Independent Marine Oil Services LLC | 56769 | 12319 | Chosen for Order | 04-JUL-22 12.00.00 | USCGC JOHN SCHEUERMAN | US Coast Guard |
| 51 | Independent Marine Oil Services LLC | 56768 | 12327 | Chosen for Order | 04-JUL-22 12.00.00 | CGC CLARENCE SUTPHIN | US Coast Guard |
| 52 | Independent Marine Oil Services LLC | 56787 | 12330 | Chosen for Order | 06-JUL-22 12.00.00 | USCGC Line | US Coast Guard |
| 53 | Independent Marine Oil Services LLC | 56854 | 12335 | Chosen for Order | 19-JUL-22 12.00.00 | USS Frank Cable | Military Sealift Command |
| 54 | Independent Marine Oil Services LLC | 56831 | 12340 | Chosen for Order | 14-JUL-22 12.00.00 | FSF-1 Seafighter | Department of Navy |
| 55 | Independent Marine Oil Services LLC | 56811 | 12343 | Chosen for Order | 11-JUL-22 12.00.00 | USCGC Dauntless | US Coast Guard |
| 56 | Independent Marine Oil Services LLC | 56814 | 12345 | Chosen for Order | 12-JUL-22 12.00.00 | USCGC Marcus Hanna | US Coast Guard |
| 57 | Independent Marine Oil Services LLC | 56870 | 12358 | Chosen for Order | 21-JUL-22 12.00.00 | USNS TRENTON | Military Sealift Command |
| 58 | Independent Marine Oil Services LLC | 56869 | 12364 | Chosen for Order | 21-JUL-22 12.00.00 | USCGC Mohawk | US Coast Guard |
| 59 | Independent Marine Oil Services LLC | 56892 | 12373 | Chosen for Order | 25-JUL-22 12.00.00 | USNS TRENTON | Military Sealift Command |
| 60 | Independent Marine Oil Services LLC | 56906 | 12380 | Chosen for Order | 26-JUL-22 12.00.00 | USNS CARSON CITY | Military Sealift Command |
| 61 | Independent Marine Oil Services LLC | 56923 | 12399 | Chosen for Order | 29-JUL-22 12.00.00 | USCGC Sturgeon Bay | US Coast Guard |
| 62 | Independent Marine Oil Services LLC | 56927 | 12409 | Chosen for Order | 30-JUL-22 12.00.00 | USCGC JOHN SCHEUERMAN | US Coast Guard |
| 63 | Independent Marine Oil Services LLC | 56928 | 12410 | Chosen for Order | 30-JUL-22 12.00.00 | CGC CLARENCE SUTPHIN | US Coast Guard |
| 64 | Independent Marine Oil Services LLC | 57122 | 12436 | Chosen for Order | 23-AUG-22 12.00.00 | USS Lassen | Department of Navy |
| 65 | Independent Marine Oil Services LLC | 57000 | 12444 | Chosen for Order | 11-AUG-22 12.00.00 | M/T OVERSEAS SANTORINI | Military Sealift Command |
| 66 | Independent Marine Oil Services LLC | 57002 | 12446 | Chosen for Order | 11-AUG-22 12.00.00 | M/T OVERSEAS SANTORINI | Military Sealift Command |
| 67 | Independent Marine Oil Services LLC | 57078 | 12449 | Chosen for Order | 18-AUG-22 12.00.00 | MV Crump | USACE |
| 68 | Independent Marine Oil Services LLC | 57050 | 12457 | Chosen for Order | 16-AUG-22 12.00.00 | Dan Reeves | USACE |
| 69 | Independent Marine Oil Services LLC | 57117 | 12458 | Chosen for Order | 22-AUG-22 12.00.00 | USCGC Buckthorn | US Coast Guard |
| 70 | Independent Marine Oil Services LLC | 57021 | 12468 | Chosen for Order | 13-AUG-22 12.00.00 | USCGC Mohawk | US Coast Guard |

SEA-ATR001-00000057

TAB "ALL RFQs that IMO Bid"

| # | A<br>BIDDING_MERCHANT_NAME | C<br>ORDER_ID | D<br>QUOTE_ID | F<br>BID_STATUS | G<br>STATUS_DATE | H<br>CUSTOMER_NAME | K<br>BRANCH_OF_SERVICE |
|---|---|---|---|---|---|---|---|
| 71 | Independent Marine Oil Services LLC | 57030 | 12471 | Chosen for Order | 14-AUG-22 12.00.00 | USCGC DOUGLAS DENMAN | US Coast Guard |
| 72 | Independent Marine Oil Services LLC | 57064 | 12476 | Chosen for Order | 17-AUG-22 12.00.00 | USNS TRENTON | Military Sealift Command |
| 73 | Independent Marine Oil Services LLC | 57048 | 12478 | Chosen for Order | 16-AUG-22 12.00.00 | USCGC Willow | US Coast Guard |
| 74 | Independent Marine Oil Services LLC | | 12479 | Chosen for Order | 25-AUG-22 12.00.00 | USS Sirocco | Department of Navy |
| 75 | Independent Marine Oil Services LLC | | 12481 | Chosen for Order | 16-AUG-22 12.00.00 | USCGC DOUGLAS DENMAN | US Coast Guard |
| 76 | Independent Marine Oil Services LLC | 57084 | 12483 | Chosen for Order | 19-AUG-22 12.00.00 | USNS Bruce Heezen | Military Sealift Command |
| 77 | Independent Marine Oil Services LLC | 57155 | 12486 | Chosen for Order | 26-AUG-22 12.00.00 | MV Shorty Baird | USACE |
| 78 | Independent Marine Oil Services LLC | 57095 | 12498 | Chosen for Order | 19-AUG-22 12.00.00 | USCGC Penobscot Bay | US Coast Guard |
| 79 | Independent Marine Oil Services LLC | 57112 | 12499 | Chosen for Order | 22-AUG-22 12.00.00 | USCGC Mohawk | US Coast Guard |
| 80 | Independent Marine Oil Services LLC | 57106 | 12505 | Chosen for Order | 20-AUG-22 12.00.00 | USCGC Valiant | US Coast Guard |
| 81 | Independent Marine Oil Services LLC | 57141 | 12519 | Chosen for Order | 25-AUG-22 12.00.00 | USS Dextrous | Department of Navy |
| 82 | Independent Marine Oil Services LLC | 57144 | 12520 | Chosen for Order | 25-AUG-22 12.00.00 | USS Devastator | Department of Navy |
| 83 | Independent Marine Oil Services LLC | 57234 | 12523 | Chosen for Order | 09-SEP-22 12.00.00 | MV Ocean Jazz | Military Sealift Command |
| 84 | Independent Marine Oil Services LLC | 57176 | 12524 | Chosen for Order | 30-AUG-22 12.00.00 | USS Mesa Verde | Department of Navy |
| 85 | Independent Marine Oil Services LLC | 57157 | 12528 | Chosen for Order | 26-AUG-22 12.00.00 | USS Lassen | Department of Navy |
| 86 | Independent Marine Oil Services LLC | | 12530 | Chosen for Order | 29-AUG-22 12.00.00 | USCGC Spar | US Coast Guard |
| 87 | Independent Marine Oil Services LLC | 57168 | 12531 | Chosen for Order | 29-AUG-22 12.00.00 | USCGC Marcus Hanna | US Coast Guard |
| 88 | Independent Marine Oil Services LLC | 57214 | 12542 | Chosen for Order | 06-SEP-22 12.00.00 | USS Lassen | Department of Navy |
| 89 | Independent Marine Oil Services LLC | 57183 | 12543 | Chosen for Order | 31-AUG-22 12.00.00 | USNS Puerto Rico | Military Sealift Command |
| 90 | Independent Marine Oil Services LLC | 57178 | 12545 | Chosen for Order | 30-AUG-22 12.00.00 | USCGC Spar | US Coast Guard |
| 91 | Independent Marine Oil Services LLC | 57198 | 12549 | Chosen for Order | 02-SEP-22 12.00.00 | USS Lassen | Department of Navy |
| 92 | Independent Marine Oil Services LLC | 57227 | 12552 | Chosen for Order | 08-SEP-22 12.00.00 | MV Ted Cook | USACE |
| 93 | Independent Marine Oil Services LLC | 57209 | 12559 | Chosen for Order | 05-SEP-22 12.00.00 | USCGC Sturgeon Bay | US Coast Guard |
| 94 | Independent Marine Oil Services LLC | 57264 | 12562 | Chosen for Order | 13-SEP-22 12.00.00 | USNS Puerto Rico | Military Sealift Command |
| 95 | Independent Marine Oil Services LLC | 57241 | 12567 | Chosen for Order | 09-SEP-22 12.00.00 | USCGC Walnut | US Coast Guard |
| 96 | Independent Marine Oil Services LLC | 57322 | 12568 | Chosen for Order | 20-SEP-22 12.00.00 | Mister Pat | USACE |
| 97 | Independent Marine Oil Services LLC | 57294 | 12596 | Chosen for Order | 16-SEP-22 12.00.00 | USCGC Thunder Bay | US Coast Guard |
| 98 | Independent Marine Oil Services LLC | 57293 | 12597 | Chosen for Order | 16-SEP-22 12.00.00 | USCGC Marcus Hanna | US Coast Guard |
| 99 | Independent Marine Oil Services LLC | 57339 | 12620 | Chosen for Order | 22-SEP-22 12.00.00 | USS PAUL IGNATIUS | Department of Navy |
| 100 | Independent Marine Oil Services LLC | 57381 | 12635 | Chosen for Order | 29-SEP-22 12.00.00 | USCGC CHARLES MOULTHROPE | US Coast Guard |
| 101 | Independent Marine Oil Services LLC | 57392 | 12636 | Chosen for Order | 30-SEP-22 12.00.00 | USCGC Diligence | US Coast Guard |
| 102 | Independent Marine Oil Services LLC | 57408 | 12638 | Chosen for Order | 03-OCT-22 12.00.00 | FSF-1 Seafighter | Department of Navy |
| 103 | Independent Marine Oil Services LLC | 57393 | 12639 | Chosen for Order | 30-SEP-22 12.00.00 | USCGC Decisive | US Coast Guard |
| 104 | Independent Marine Oil Services LLC | 57413 | 12643 | Chosen for Order | 04-OCT-22 12.00.00 | USS Higgins | Department of Navy |
| 105 | Independent Marine Oil Services LLC | 57414 | 12648 | Chosen for Order | 04-OCT-22 12.00.00 | USCGC Abbie Burgess | US Coast Guard |

SEA-ATR001-00000057

BUTLER000725

TAB "ALL RFQs that IMO Bid"

| # | A BIDDING_MERCHANT_NAME | C ORDER_ID | D QUOTE_ID | F BID_STATUS | G STATUS_DATE | H CUSTOMER_NAME | K BRANCH_OF_SERVICE |
|---|---|---|---|---|---|---|---|
| 106 | Independent Marine Oil Services LLC | 57477 | 12679 | Chosen for Order | 15-OCT-22 12.00.00 | USCGC Dependable | US Coast Guard |
| 107 | Independent Marine Oil Services LLC | 57546 | 12680 | Chosen for Order | 27-OCT-22 12.00.00 | USS Chinook | Department of Navy |
| 108 | Independent Marine Oil Services LLC | 57508 | 12682 | Chosen for Order | 20-OCT-22 12.00.00 | MV DOVE | Military Sealift Command |
| 109 | Independent Marine Oil Services LLC | 57505 | 12683 | Chosen for Order | 20-OCT-22 12.00.00 | USS Charleston | Department of Navy |
| 110 | Independent Marine Oil Services LLC | 57543 | 12698 | Chosen for Order | 27-OCT-22 12.00.00 | USNS LEWIS PULLER | Military Sealift Command |
| 111 | Independent Marine Oil Services LLC | 57538 | 12705 | Chosen for Order | 27-OCT-22 12.00.00 | USNS TRENTON | Military Sealift Command |
| 112 | Independent Marine Oil Services LLC | 57541 | 12707 | Chosen for Order | 27-OCT-22 12.00.00 | USS Sirocco | Department of Navy |
| 113 | Independent Marine Oil Services LLC | 57552 | 12708 | Chosen for Order | 28-OCT-22 12.00.00 | USS Thunderbolt | Department of Navy |
| 114 | Independent Marine Oil Services LLC | 57574 | 12717 | Chosen for Order | 01-NOV-22 12.00.00 | USCGC Katherine Walker | US Coast Guard |
| 115 | Independent Marine Oil Services LLC | 57581 | 12722 | Chosen for Order | 02-NOV-22 12.00.00 | USCGC Reliance | US Coast Guard |
| 116 | Independent Marine Oil Services LLC | 57601 | 12724 | Chosen for Order | 07-NOV-22 12.00.00 | USS Oakland | Department of Navy |
| 117 | Independent Marine Oil Services LLC | 57606 | 12728 | Chosen for Order | 08-NOV-22 12.00.00 | USCGC Buckthorn | US Coast Guard |
| 118 | Independent Marine Oil Services LLC | 57630 | 12743 | Chosen for Order | 11-NOV-22 12.00.00 | USCGC Marcus Hanna | US Coast Guard |
| 119 | Independent Marine Oil Services LLC | 57732 | 12747 | Chosen for Order | 01-DEC-22 12.00.00 | HERSHEL WILLIAMS | Military Sealift Command |
| 120 | Independent Marine Oil Services LLC | 57649 | 12755 | Chosen for Order | 15-NOV-22 12.00.00 | USCGC Sturgeon Bay | US Coast Guard |
| 121 | Independent Marine Oil Services LLC | 57717 | 12756 | Chosen for Order | 29-NOV-22 12.00.00 | USS Forrest Sherman | Department of Navy |
| 122 | Independent Marine Oil Services LLC | | 12767 | Chosen for Order | 21-NOV-22 12.00.00 | USCGC Morro Bay | US Coast Guard |
| 123 | Independent Marine Oil Services LLC | 57678 | 12770 | Chosen for Order | 21-NOV-22 12.00.00 | USCGC Morro Bay | US Coast Guard |
| 124 | Independent Marine Oil Services LLC | | 12772 | Chosen for Order | 30-NOV-22 12.00.00 | USS MIGUEL KEITH | Military Sealift Command |
| 125 | Independent Marine Oil Services LLC | 57731 | 12788 | Chosen for Order | 01-DEC-22 12.00.00 | USCGC Penobscot Bay | US Coast Guard |
| 126 | Independent Marine Oil Services LLC | 57754 | 12794 | Chosen for Order | 06-DEC-22 12.00.00 | USCGC Venturous | US Coast Guard |
| 127 | Independent Marine Oil Services LLC | 57746 | 12797 | Chosen for Order | 05-DEC-22 12.00.00 | USCGC Sturgeon Bay | US Coast Guard |
| 128 | Independent Marine Oil Services LLC | 57764 | 12808 | Chosen for Order | 08-DEC-22 12.00.00 | USCGC Biscayne Bay | US Coast Guard |
| 129 | Independent Marine Oil Services LLC | 57780 | 12810 | Chosen for Order | 11-DEC-22 12.00.00 | USCGC Resolute | US Coast Guard |
| 130 | Independent Marine Oil Services LLC | 57855 | 12837 | Chosen for Order | 30-DEC-22 12.00.00 | USS Truxtun | Department of Navy |
| 131 | Independent Marine Oil Services LLC | | 12840 | Chosen for Order | 29-DEC-22 12.00.00 | USCGC Sturgeon Bay | US Coast Guard |
| 132 | Independent Marine Oil Services LLC | 57858 | 12841 | Chosen for Order | 30-DEC-22 12.00.00 | USNS CARSON CITY | Military Sealift Command |

| # | A<br>BIDDING_MERCHANT_NAME | C<br>ORDER_ID | D<br>QUOTE_ID | F<br>BID_STATUS | G<br>STATUS_DATE | H<br>CUSTOMER_NAME | K<br>BRANCH_OF_SERVICE |
|---|---|---|---|---|---|---|---|
| 1 | Independent Marine Oil Services LLC | 57863 | 12845 | Chosen for Order | 01-JAN-23 12.00.00 | USCGC Sturgeon Bay | US Coast Guard |
| 2 | Independent Marine Oil Services LLC | 57873 | 12830 | Chosen for Order | 03-JAN-23 12.00.00 | MV Kellie Chouest | Military Sealift Command |
| 3 | Independent Marine Oil Services LLC | 57884 | 12849 | Chosen for Order | 04-JAN-23 12.00.00 | USCGC Abbie Burgess | US Coast Guard |
| 4 | Independent Marine Oil Services LLC | 57897 | 12855 | Chosen for Order | 06-JAN-23 12.00.00 | USCGC Harriet Lane | US Coast Guard |
| 5 | Independent Marine Oil Services LLC | 57902 | 12863 | Chosen for Order | 07-JAN-23 12.00.00 | USCGC Biscayne Bay | US Coast Guard |
| 6 | Independent Marine Oil Services LLC | 57929 | 12864 | Chosen for Order | 12-JAN-23 12.00.00 | USNS Bruce Heezen | Military Sealift Command |
| 7 | Independent Marine Oil Services LLC | 57939 | 12865 | Chosen for Order | 13-JAN-23 12.00.00 | USCGC Buckthorn | US Coast Guard |
| 8 | Independent Marine Oil Services LLC | 57981 | 12902 | Chosen for Order | 22-JAN-23 12.00.00 | USCGC Penobscot Bay | US Coast Guard |
| 9 | Independent Marine Oil Services LLC | 58063 | 12905 | Chosen for Order | 07-FEB-23 12.00.00 | USS Patriot | Department of Navy |
| 10 | Independent Marine Oil Services LLC | 58083 | 12922 | Chosen for Order | 09-FEB-23 12.00.00 | MV Ted Cook | USACE |
| 11 | Independent Marine Oil Services LLC | | 12923 | Chosen for Order | 28-JAN-23 12.00.00 | USCGC Waesche | US Coast Guard |
| 12 | Independent Marine Oil Services LLC | 58021 | 12927 | Chosen for Order | 31-JAN-23 12.00.00 | CGC STONE | US Coast Guard |
| 13 | Independent Marine Oil Services LLC | 58058 | 12941 | Chosen for Order | 06-FEB-23 12.00.00 | USCGC Resolute | US Coast Guard |
| 14 | Independent Marine Oil Services LLC | | 12948 | Chosen for Order | 05-FEB-23 12.00.00 | USCGC Spencer | US Coast Guard |
| 15 | Independent Marine Oil Services LLC | 58098 | 12956 | Chosen for Order | 14-FEB-23 12.00.00 | USS Patriot | Department of Navy |
| 16 | Independent Marine Oil Services LLC | 58084 | 12959 | Chosen for Order | 10-FEB-23 12.00.00 | USCGC Katherine Walker | US Coast Guard |
| 17 | Independent Marine Oil Services LLC | 58093 | 12964 | Chosen for Order | 13-FEB-23 12.00.00 | USS Arleigh Burke | Department of Navy |
| 18 | Independent Marine Oil Services LLC | 58196 | 12968 | Chosen for Order | 02-MAR-23 12.00.00 | USS Patriot | Department of Navy |
| 19 | Independent Marine Oil Services LLC | 58147 | 12995 | Chosen for Order | 24-FEB-23 12.00.00 | USS John P Murtha | Department of Navy |
| 20 | Independent Marine Oil Services LLC | 58149 | 13006 | Chosen for Order | 24-FEB-23 12.00.00 | USCGC Marcus Hanna | US Coast Guard |
| 21 | Independent Marine Oil Services LLC | 58220 | 13025 | Chosen for Order | 06-MAR-23 12.00.00 | Dan Reeves | USACE |
| 22 | Independent Marine Oil Services LLC | 58210 | 13026 | Chosen for Order | 03-MAR-23 12.00.00 | USCGC Reliance | US Coast Guard |
| 23 | Independent Marine Oil Services LLC | 58205 | 13027 | Chosen for Order | 03-MAR-23 12.00.00 | USS Truxtun | Department of Navy |
| 24 | Independent Marine Oil Services LLC | 58231 | 13029 | Chosen for Order | 07-MAR-23 12.00.00 | USCGC Buckthorn | US Coast Guard |
| 25 | Independent Marine Oil Services LLC | 58230 | 13036 | Chosen for Order | 07-MAR-23 12.00.00 | USS Charleston | Department of Navy |
| 26 | Independent Marine Oil Services LLC | 58208 | 13041 | Chosen for Order | 03-MAR-23 12.00.00 | USCGC Bristol Bay | US Coast Guard |
| 27 | Independent Marine Oil Services LLC | 58264 | 13054 | Chosen for Order | 13-MAR-23 12.00.00 | FSF-1 Seafighter | Department of Navy |
| 28 | Independent Marine Oil Services LLC | 58262 | 13068 | Chosen for Order | 13-MAR-23 12.00.00 | USS Porter | Department of Navy |
| 29 | Independent Marine Oil Services LLC | 58263 | 13073 | Chosen for Order | 13-MAR-23 12.00.00 | USCGC Morro Bay | US Coast Guard |
| 30 | Independent Marine Oil Services LLC | 58277 | 13076 | Chosen for Order | 14-MAR-23 12.00.00 | USCGC OLIVER HENRY | US Coast Guard |
| 31 | Independent Marine Oil Services LLC | 58288 | 13085 | Chosen for Order | 17-MAR-23 12.00.00 | USCGC Morro Bay | US Coast Guard |
| 32 | Independent Marine Oil Services LLC | 58295 | 13088 | Chosen for Order | 18-MAR-23 12.00.00 | USCGC Katmai Bay | US Coast Guard |
| 33 | Independent Marine Oil Services LLC | 58303 | 13095 | Chosen for Order | 20-MAR-23 12.00.00 | USCGC Biscayne Bay | US Coast Guard |
| 34 | Independent Marine Oil Services LLC | 58321 | 13100 | Chosen for Order | 23-MAR-23 12.00.00 | MV Crump | USACE |
| 35 | Independent Marine Oil Services LLC | 58326 | 13103 | Chosen for Order | 24-MAR-23 12.00.00 | SS Gopher State | Military Sealift Command |

SEA-ATR001-00000057

BUTLER000727



USA v. BUTLER
DEFENSE EXHIBIT
**35I**
25CR80093-Middlebrooks

TAB "ALL RFQs that IMO Bid"

2023

| # | A BIDDING_MERCHANT_NAME | C ORDER_ID | D QUOTE_ID | F BID_STATUS | G STATUS_DATE | H CUSTOMER_NAME | K BRANCH_OF_SERVICE |
|---|---|---|---|---|---|---|---|
| 36 | Independent Marine Oil Services LLC | 58329 | 13112 | Chosen for Order | 24-MAR-23 12.00.00 | USCGC Biscayne Bay | US Coast Guard |
| 37 | Independent Marine Oil Services LLC | 58354 | 13117 | Chosen for Order | 28-MAR-23 12.00.00 | USCGC Neah Bay | US Coast Guard |
| 38 | Independent Marine Oil Services LLC | 58373 | 13131 | Chosen for Order | 03-APR-23 12.00.00 | USCGC Neah Bay | US Coast Guard |
| 39 | Independent Marine Oil Services LLC | 58379 | 13137 | Chosen for Order | 03-APR-23 12.00.00 | USCGC Biscayne Bay | US Coast Guard |
| 40 | Independent Marine Oil Services LLC | 58408 | 13142 | Chosen for Order | 10-APR-23 12.00.00 | USCGC Marcus Hanna | US Coast Guard |
| 41 | Independent Marine Oil Services LLC | 58438 | 13149 | Chosen for Order | 14-APR-23 12.00.00 | USCGC Buckthorn | US Coast Guard |
| 42 | Independent Marine Oil Services LLC | 58434 | 13159 | Chosen for Order | 14-APR-23 12.00.00 | USCGC Katherine Walker | US Coast Guard |
| 43 | Independent Marine Oil Services LLC | 58469 | 13161 | Chosen for Order | 19-APR-23 12.00.00 | USNS CARSON CITY | Military Sealift Command |
| 44 | Independent Marine Oil Services LLC | 58507 | 13179 | Chosen for Order | 26-APR-23 12.00.00 | SS Keystone State | Military Sealift Command |
| 45 | Independent Marine Oil Services LLC | 58491 | 13191 | Chosen for Order | 24-APR-23 12.00.00 | USCGC Reliance | US Coast Guard |
| 46 | Independent Marine Oil Services LLC | 58486 | 13192 | Chosen for Order | 22-APR-23 12.00.00 | USCGC MYRTLE HAZARD | US Coast Guard |
| 47 | Independent Marine Oil Services LLC | 58618 | 13198 | Chosen for Order | 15-MAY-23 12.00.00 | USCGC Mohawk | US Coast Guard |
| 48 | Independent Marine Oil Services LLC | 58566 | 13210 | Chosen for Order | 05-MAY-23 12.00.00 | USCGC Eagle | US Coast Guard |
| 49 | Independent Marine Oil Services LLC | 58580 | 13211 | Chosen for Order | 08-MAY-23 12.00.00 | USCGC Buckthorn | US Coast Guard |
| 50 | Independent Marine Oil Services LLC | 58691 | 13268 | Chosen for Order | 26-MAY-23 12.00.00 | USS Oakland | Department of Navy |
| 51 | Independent Marine Oil Services LLC | 58671 | 13270 | Chosen for Order | 24-MAY-23 12.00.00 | USCGC Vigilant | US Coast Guard |
| 52 | Independent Marine Oil Services LLC | 58679 | 13271 | Chosen for Order | 25-MAY-23 12.00.00 | USS Chung-Hoon | Department of Navy |
| 53 | Independent Marine Oil Services LLC | 58724 | 13292 | Chosen for Order | 03-JUN-23 12.00.00 | USCGC Dependable | US Coast Guard |
| 54 | Independent Marine Oil Services LLC | 58739 | 13295 | Chosen for Order | 07-JUN-23 12.00.00 | USCGC Eagle | US Coast Guard |
| 55 | Independent Marine Oil Services LLC | 58747 | 13296 | Chosen for Order | 08-JUN-23 12.00.00 | MV Shorty Baird | USACE |
| 56 | Independent Marine Oil Services LLC | 58800 | 13319 | Chosen for Order | 20-JUN-23 12.00.00 | USCGC Buckthorn | US Coast Guard |
| 57 | Independent Marine Oil Services LLC | | 13324 | Chosen for Order | 20-JUN-23 12.00.00 | USCGC Resolute | US Coast Guard |
| 58 | Independent Marine Oil Services LLC | 58830 | 13338 | Chosen for Order | 23-JUN-23 12.00.00 | USCGC Thunder Bay | US Coast Guard |
| 59 | Independent Marine Oil Services LLC | 58858 | 13344 | Chosen for Order | 28-JUN-23 12.00.00 | USS Roosevelt | Department of Navy |
| 60 | Independent Marine Oil Services LLC | 58852 | 13350 | Chosen for Order | 26-JUN-23 12.00.00 | USCGC Katherine Walker | US Coast Guard |
| 61 | Independent Marine Oil Services LLC | | 13353 | Chosen for Order | 06-JUL-23 12.00.00 | USS America | Department of Navy |
| 62 | Independent Marine Oil Services LLC | | 13360 | Chosen for Order | 10-JUL-23 12.00.00 | USS THOMAS HUDNER | Department of Navy |
| 63 | Independent Marine Oil Services LLC | 58869 | 13364 | Chosen for Order | 30-JUN-23 12.00.00 | USCGC Buckthorn | US Coast Guard |
| 64 | Independent Marine Oil Services LLC | 58876 | 13371 | Chosen for Order | 01-JUL-23 12.00.00 | USCGC Active | US Coast Guard |
| 65 | Independent Marine Oil Services LLC | 58888 | 13374 | Chosen for Order | 03-JUL-23 12.00.00 | USCGC MYRTLE HAZARD | US Coast Guard |
| 66 | Independent Marine Oil Services LLC | 58940 | 13378 | Chosen for Order | 11-JUL-23 12.00.00 | USS Antietam | Department of Navy |
| 67 | Independent Marine Oil Services LLC | 58959 | 13384 | Chosen for Order | 13-JUL-23 12.00.00 | USNS CARSON CITY | Military Sealift Command |
| 68 | Independent Marine Oil Services LLC | 58961 | 13389 | Chosen for Order | 13-JUL-23 12.00.00 | USNS TRENTON | Military Sealift Command |
| 69 | Independent Marine Oil Services LLC | 59088 | 13404 | Chosen for Order | 02-AUG-23 12.00.00 | USS Blue Ridge | Department of Navy |
| 70 | Independent Marine Oil Services LLC | 58944 | 13408 | Chosen for Order | 11-JUL-23 12.00.00 | USCGC Katmai Bay | US Coast Guard |

| # | A | C | D | F | G | H | K |
|---|---|---|---|---|---|---|---|
| | BIDDING_MERCHANT_NAME | ORDER_ID | QUOTE_ID | BID_STATUS | STATUS_DATE | CUSTOMER_NAME | BRANCH_OF_SERVICE |
| 71 | Independent Marine Oil Services LLC | 58943 | 13409 | Chosen for Order | 11-JUL-23 12.00.00 | USCGC Active | US Coast Guard |
| 72 | Independent Marine Oil Services LLC | 59025 | 13418 | Chosen for Order | 25-JUL-23 12.00.00 | USS Paul Hamilton | Department of Navy |
| 73 | Independent Marine Oil Services LLC | 59086 | 13472 | Chosen for Order | 02-AUG-23 12.00.00 | USS Mesa Verde | Department of Navy |
| 74 | Independent Marine Oil Services LLC | 59065 | 13473 | Chosen for Order | 31-JUL-23 12.00.00 | USCGC Marcus Hanna | US Coast Guard |
| 75 | Independent Marine Oil Services LLC | 59214 | 13475 | Chosen for Order | 20-AUG-23 12.00.00 | MDUSV SEAHAWK | Department of Navy |
| 76 | Independent Marine Oil Services LLC | 59197 | 13476 | Chosen for Order | 18-AUG-23 12.00.00 | MDUSV SEAHUNTER | Department of Navy |
| 77 | Independent Marine Oil Services LLC | 59206 | 13477 | Chosen for Order | 19-AUG-23 12.00.00 | OUSV MARINER | Department of Navy |
| 78 | Independent Marine Oil Services LLC | 59183 | 13478 | Chosen for Order | 17-AUG-23 12.00.00 | OUSV RANGER | Department of Navy |
| 79 | Independent Marine Oil Services LLC | 59087 | 13485 | Chosen for Order | 02-AUG-23 12.00.00 | USNS CARSON CITY | Military Sealift Command |
| 80 | Independent Marine Oil Services LLC | 59090 | 13493 | Chosen for Order | 02-AUG-23 12.00.00 | USCGC Eagle | US Coast Guard |
| 81 | Independent Marine Oil Services LLC | 59131 | 13514 | Chosen for Order | 09-AUG-23 12.00.00 | USCGC OLIVER HENRY | US Coast Guard |
| 82 | Independent Marine Oil Services LLC | 59189 | 13515 | Chosen for Order | 17-AUG-23 12.00.00 | Dan Reeves | USACE |
| 83 | Independent Marine Oil Services LLC | 59232 | 13541 | Chosen for Order | 22-AUG-23 12.00.00 | USS Oakland | Department of Navy |
| 84 | Independent Marine Oil Services LLC | 59233 | 13551 | Chosen for Order | 22-AUG-23 12.00.00 | USS PAUL IGNATIUS | Department of Navy |
| 85 | Independent Marine Oil Services LLC | 59236 | 13552 | Chosen for Order | 23-AUG-23 12.00.00 | USCGC OLIVER HENRY | US Coast Guard |
| 86 | Independent Marine Oil Services LLC | 59276 | 13563 | Chosen for Order | 30-AUG-23 12.00.00 | MV Kellie Chouest | Military Sealift Command |
| 87 | Independent Marine Oil Services LLC | 59297 | 13571 | Chosen for Order | 01-SEP-23 12.00.00 | USS PAUL IGNATIUS | Department of Navy |
| 88 | Independent Marine Oil Services LLC | 59275 | 13573 | Chosen for Order | 30-AUG-23 12.00.00 | USCGC Buckthorn | US Coast Guard |
| 89 | Independent Marine Oil Services LLC | 59328 | 13596 | Chosen for Order | 06-SEP-23 12.00.00 | USS MOBILE | Department of Navy |
| 90 | Independent Marine Oil Services LLC | 59368 | 13614 | Chosen for Order | 13-SEP-23 12.00.00 | USCGC Katherine Walker | US Coast Guard |
| 91 | Independent Marine Oil Services LLC | 59448 | 13664 | Chosen for Order | 27-SEP-23 12.00.00 | USCGC Eagle | US Coast Guard |
| 92 | Independent Marine Oil Services LLC | 59507 | 13691 | Chosen for Order | 07-OCT-23 12.00.00 | USCGC Campbell | US Coast Guard |
| 93 | Independent Marine Oil Services LLC | 59564 | 13718 | Chosen for Order | 18-OCT-23 12.00.00 | USCGC Buckthorn | US Coast Guard |
| 94 | Independent Marine Oil Services LLC | 59607 | 13741 | Chosen for Order | 24-OCT-23 12.00.00 | USCGC MacKinaw | US Coast Guard |
| 95 | Independent Marine Oil Services LLC | 59669 | 13756 | Chosen for Order | 02-NOV-23 12.00.00 | Oregon II | NOAA |
| 96 | Independent Marine Oil Services LLC | 59702 | 13786 | Chosen for Order | 08-NOV-23 12.00.00 | USCGC Resolute | US Coast Guard |
| 97 | Independent Marine Oil Services LLC | 59739 | 13808 | Chosen for Order | 14-NOV-23 12.00.00 | USCGC Buckthorn | US Coast Guard |
| 98 | Independent Marine Oil Services LLC | 59816 | 13813 | Chosen for Order | 29-NOV-23 12.00.00 | Mister Pat | USACE |
| 99 | Independent Marine Oil Services LLC | | 13822 | Chosen for Order | 18-NOV-23 12.00.00 | USCGC Legare | US Coast Guard |
| 100 | Independent Marine Oil Services LLC | 59809 | 13848 | Chosen for Order | 27-NOV-23 12.00.00 | USCGC Katmai Bay | US Coast Guard |
| 101 | Independent Marine Oil Services LLC | 59844 | 13862 | Chosen for Order | 05-DEC-23 12.00.00 | USCGC Buckthorn | US Coast Guard |
| 102 | Independent Marine Oil Services LLC | 59853 | 13876 | Chosen for Order | 06-DEC-23 12.00.00 | USCGC Biscayne Bay | US Coast Guard |